**Hearing Date and Time: December 19, 2019 at 11:00 a.m.**
**Objection Deadline: December 12, 2019 at 4:00 p.m.**

| | |
|---|---|
| William F. Gray, Jr. | Michael Licker |
| Alison D. Bauer | Meredith Parkinson |
| FOLEY HOAG LLP | FOLEY HOAG LLP |
| 1301 Avenue of the Americas | Seaport West |
| 25th Floor | 155 Seaport Boulevard |
| New York, New York 10019 | Boston, Massachusetts 02210 |
| Tel: (646) 927-5500 | Tel: (617) 832-1000 |
| Fax: (646) 927-5599 | Fax: (617) 832-7000 |

*Attorneys for Jeffrey Lew Liddle Debtor and Debtor in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------- x
                                          :  Chapter 11
In re                                     :
                                          :  Case No.  19-10747 (SHL)
JEFFREY LEW LIDDLE,                        :
                                          :  Jointly Administered with 19-12346 (SHL)
                   Debtor                  :
-------------------------------------------------------- x
```

**FIRST APPLICATION OF FOLEY HOAG LLP
FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
AND REIMBURSEMENT OF EXPENSES INCURRED
AS COUNSEL TO THE DEBTOR AND DEBTOR-IN-POSSESSION
FOR THE PERIOD FROM APRIL 27, 2019 THROUGH OCTOBER 31, 2019**

**SUMMARY SHEET PURSUANT TO
UNITED STATES TRUSTEE GUIDELINES (M-447)**

| | |
|---|---|
| Name of Applicant: | Foley Hoag LLP |
| Authorized to Provide Services to: | Debtor and Debtor-in-Possession |
| Date of Retention: | July 23, 2019, *nunc pro tunc* to April 27, 2019 [Docket No. 139] |
| Period for Which Compensation and Expense Reimbursement is Sought: | April 27, 2019 through October 31, 2019 |
| Amount of Interim Compensation Requested (less discounts applied): | $                    561,953.40 |
| Less 20% Holdback: | $                    N/A |

B5069099.3

Net of Holdback:                                   $                        N/A


Amount of Interim Expense Reimbursement
Requested:                                         $                        10,539.41

Total Compensation and
Expense Reimbursement Requested:                   $                        572,492.81

Amount of Prior Holdback(s) Sought:                $                        N/A

This is a/n: _____ monthly __X__ interim ____ final application.

## SCHEDULE OF FEES FOR THE PERIOD
## APRIL 27, 2019 THROUGH OCTOBER 31, 2019

| Employee | Year of Admission | Year Fee Incurred | Hourly Rate | Hours Engaged | Total Value |
|---|---|---|---|---|---|
| **Partners** | | | | | |
| Bauer, Alison D. | 1996 | 2019 | $900.00 | 180.9 | $162,810.00 |
| Draper, Thomas B. | 1980 | 2019 | $1,035.00 | 0.6 | $621.00 |
| Gray Jr., William F. | 1981 | 2019 | $925.00 | 198 | $183,150.00 |
| Licker, Michael | 2010 | 2019 | $715.00 | 68.1 | $48,691.50 |
| *Partner Totals:* | | | | 447.6 | $395,272.50 |
| **Associates** | | | | | |
| Fullmer, James S. | 2016 | 2019 | $505.00 | 302 | $152,510.00 |
| Parkinson, Meredith S. | 2011 | 2019 | $595.00 | 123.7 | $73,601.50 |
| Teoh, Jiun-Wen Bob | 2018 | 2019 | $470.00 | 14.3 | $6,721.00 |
| *Associate Totals:* | | | | 440 | $232,832.50 |
| **Paralegals** | | | | | |
| Kelly, Rachel | | 2019 | $335.00 | 74.5 | $24,957.50 |
| Neugebauer, Alison | | 2019 | $335.00 | 3.5 | $1,172.50 |
| Nigro, Carla A. | | 2019 | $335.00 | 62.9 | $21,071.50 |
| *Paralegal Totals:* | | | | 140.9 | $47,201.50 |
| **Litigation Support** | | | | | |
| Chourattana, Pai K. | | 2019 | $295.00 | 2.1 | $619.50 |
| Leung, Eric | | 2019 | $295.00 | 13.1 | $3,864.50 |
| Ming, Emily | | 2019 | $135.00 | 0.3 | $40.50 |
| *Lit Support Totals:* | | | | 15.5 | $4,524.50 |
| | | | **Total** | 1044 | $679,831.00 |
| | | | **Less Discounts Applied** | | (117,877.60) |
| | | | **Fees** | | $561,953.40 |

**Hearing Date and Time: December 19, 2019 at 11:00 a.m.**
**Objection Deadline: December 12, 2019 at 4:00 p.m.**

| | |
|---|---|
| Alison D. Bauer | Michael Licker |
| William F. Gray, Jr. | Meredith Parkinson |
| FOLEY HOAG LLP | FOLEY HOAG LLP |
| 1301 Avenue of the Americas | Seaport West |
| 25th Floor | 155 Seaport Boulevard |
| New York, New York 10019 | Boston, Massachusetts 02210 |
| Tel: (646) 927-5500 | Tel: (617) 832-1000 |
| Fax: (646) 927-5599 | Fax: (617) 832-7000 |

*Attorneys for Jeffrey Lew Liddle Debtor and Debtor in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------------- x
                                                          :  Chapter 11
In re                                                     :
                                                          :  Case No.  19-10747 (SHL)
JEFFREY LEW LIDDLE,                                       :
                                                          :  Jointly Administered with 19-12346 (SHL)
                              Debtor                      :
--------------------------------------------------------- x

## FIRST APPLICATION OF FOLEY HOAG LLP
## FOR INTERIM ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED
## AND REIMBURSEMENT OF EXPENSES INCURRED
## AS COUNSEL TO THE DEBTOR AND DEBTOR-IN-POSSESSION
## FOR THE PERIOD FROM APRIL 27, 2019 THROUGH OCTOBER 31, 2019

TO THE HONORABLE JUDGE SEAN H. LANE
UNITED STATES BANKRUPTCY JUDGE

f in connection with Foley Hoag's representation of the Debtor in the above-captioned chapter 11 case during the period April 27, 2019 through October 31, 2019 (the "First Interim Compensation Period").

In support of the Application, Foley Hoag respectfully represents as follows:

## BACKGROUND

1.      On March 11, 2019, the Debtor filed a voluntary petition for relief under chapter 11 of Title 11 of the Bankruptcy Code, initiating this Chapter 11 Case.

2.      The Debtor continues to operate his business and manage his property as debtor-in-possession pursuant to 11 U.S.C. §§ 1107(a) and 1109 of the Bankruptcy Code.  No creditors committee has been appointed.

3.      Additional factual background and information regarding the Debtor, including his business operations and the events leading to this Chapter 11 Case, is set forth in Debtor's First Day Declaration [ECF No. 37].

4.      On July 23, 2019, the Court approved, effective as of April 27, 2019, the retention of Foley Hoag LLP as counsel to the Debtor [ECF No. 139].

## JURISDICTION AND VENUE

5.      The Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.

6.      Venue is proper before the Court pursuant to 28 U.S.C. §§ 1408 and 1409. This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(A) and (O).

## FEES AND EXPENSES FOR WHICH ALLOWANCE IS SOUGHT

7.      On September 4, 2019, the Court entered the Interim Compensation Order. Pursuant to the Interim Compensation Order, retained professionals are authorized, *inter alia*, to submit monthly statements to the Debtor's counsel, counsel to all official committees, if any, creditors who have made an appearance in the instant case, and the United States Trustee for

Region 2 (collectively, the "Notice Parties"), subject to a 20% holdback as to professional fees (the "Holdback").

8.      During the Fee Period, Foley Hoag's attorneys and paraprofessionals expended a total of 1,169.6 hours for which compensation is requested. The blended hourly rate for Foley Hoag during the Fee Period was $628.74 for all professionals and $683.49 for attorneys.

9.      Foley Hoag maintains computerized records of the daily time entries completed by all Foley Hoag attorneys and paraprofessionals. Preceding the time entries is a chart listing the names, billing rates, and time spent by each of the attorneys and paraprofessionals rendering services on behalf of the Debtor. In support of the Application and consistent with the Interim Compensation Order, copies of these computerized records, together with a computer-generated detailed itemization of the expenses incurred by Foley Hoag for which reimbursement is sought, have been furnished to the Court and the United States Trustee (and copies have been filed publicly on the docket with the Monthly Fee Statements (defined below)).

10.      Pursuant to the terms of the Interim Compensation Order, Foley Hoag has, to date, submitted six monthly statements (collectively, the "Monthly Fee Statements").

11.      On November 6, 2019, Foley Hoag filed and served the Monthly Fee Statement for the period April 27, 2019 through May 31, 2019 on the Notice Parties [ECF No. 222] requesting eighty percent (80%) of its fees, in the amount of $131,059.92, and one hundred percent (100%) of its expenses, in the amount of $1,045.54, for a total compensation request in the amount of $132,105.46.

12.      On November 6, 2019, Foley Hoag filed and served the Monthly Fee Statement for the period June 1, 2019 Through June 30, 2019 on the Notice Parties [ECF No. 223] requesting eighty percent (80%) of its fees, in the amount of $114,396.84, and one hundred

3

percent (100%) of its expenses, in the amount of $2,271.18, for a total compensation request in the amount of $116,668.02.

13.    On November 6, 2019, Foley Hoag filed and served the Monthly Fee Statement for the period July 1, 2019 Through July 31, 2019 on the Notice Parties [ECF No. 224] requesting eighty percent (80%) of its fees, in the amount of $96,774.48, and one hundred percent (100%) of its expenses, in the amount of $3,207.56, for a total compensation request in the amount of $99,982.04.

14.    On November 6, 2019, Foley Hoag filed and served the Monthly Fee Statement for the period August 1, 2019 Through August 31, 2019 on the Notice Parties [ECF No. 225] requesting eighty percent (80%) of its fees, in the amount of $50,310.00, and one hundred percent (100%) of its expenses, in the amount of $1,708.11, for a total compensation request in the amount of $52,018.11.

15.    On November 22, 2019, Foley Hoag filed and served the Monthly Fee Statement for the period September 1, 2019 through September 30, 2019 on the Notice Parties [ECF No. 242] requesting eighty percent (80%) of its fees, in the amount of $26,136.80, and one hundred percent (100%) of its expenses, in the amount of $1,430.39, for a total compensation request in the amount of $27,567.19.  Foley Hoag has since determined that the amount set forth in the September Monthly Fee Statement erroneously reflected the total amount of fees as inclusive of a discount of $3,267.10.  Therefore, the total fees requested by the September Monthly Fee Statement should have been $29,403.90, for a total requested compensation of  $30,834.29.

16.    On November 22, 2019, Foley Hoag filed and served the Monthly Fee Statement for the period October 1, 2019 through October 31, 2019 on the Notice Parties [ECF No. 243] requesting eighty percent (80%) of its fees, in the amount of $33,498.36, and one hundred

4

percent (100%) of its expenses, in the amount of $876.63, for a total compensation request in the amount of $34,374.99.

17.    Pursuant to the terms of the Interim Compensation Order, Foley Hoag served a copy of its Monthly Fee Statement, supported by time and disbursement records and a summary of services rendered and expenses incurred, upon each of the Notice Parties (as defined in the Interim Compensation Order) in the format specified by the Guidelines, allowing each of the Notice Parties an opportunity to review and object to the Monthly Fee Statements.

18.    During the roughly six-month period covered by the Fee Period, Foley Hoag submitted Monthly Fee Statements for fees aggregating $561,953.40 and expenses totaling $10,539.41. In accordance with the Interim Compensation Order, Foley Hoag sought payment of 80% of the fees and 100% of the expenses covered by each Monthly Fee Statement. To date, Foley Hoag has not been paid for its April/May, June, July, August, September, and October Monthly Fee Statements.

19.    On November 18, 2019, Counsel Financial II LLC, LIG Capital LLC, and Counsel Financial Holdings LLC filed and served an objection to Foley Hoag's Notices of Monthly Fee Statement for the Period from April 27, 2019 through August 31, 2019 [ECF No. 235] (the "Objection").  By the Objection, the Counsel Financial entities objected to the April/May, June, July, and August Monthly Fee Statements, arguing, in part, that payment of Foley Hoag should await confirmation of the filing of an interim fee application.

## RELIEF REQUESTED

20.    By this Application, Foley Hoag seeks an Order pursuant to sections 330 and 331 of the Bankruptcy Code, awarding Foley Hoag, on an interim basis, compensation for professional services rendered as Debtor's counsel in the amount of $561,953.40 and reimbursement of

customary and necessary out-of-pocket expenses in the amount of $10,539.41, for a total award of $572,492.81.

21.    The Monthly Fee Statements submitted by Foley Hoag are subject to the twenty percent (20%) Holdback, as provided for in the Interim Compensation Order. The aggregate amount of the Holdback during the First Interim Compensation Period is $113,044.10 (the "<u>First Interim Holdback</u>").  To date, Foley Hoag has not been paid any of the compensation or expenses requested by the Monthly Fee Statements.  Foley Hoag therefore respectfully requests that the Court authorize the Debtor to pay Foley Hoag 100% of the requested fees and expenses in the amount of $572,492.81.

22.    A summary of the total amount of time spent by each Foley Hoag attorney and paraprofessional for this case during the First Interim Compensation Period is attached hereto and incorporated herein as **<u>Exhibit A</u>**.

23.    A summary of Foley Hoag's expenses incurred during the First Interim Compensation Period, broken down by category, is attached hereto and incorporated herein as **<u>Exhibit B</u>**.

24.    Foley Hoag's contemporaneous time records and expense records for the First Interim Compensation Period, from which the summaries described below were prepared, are attached hereto and incorporated herein as **<u>Exhibit C</u>**.

<u>**SUMMARY OF LEGAL SERVICES RENDERED**</u>

25.    The following is a summary description of the primary services rendered by Foley Hoag during the Fee Period that highlights the benefits conferred upon the Debtor and its respective estates and creditors. All of the professional services rendered by Foley Hoag are set forth in the computerized time records maintained by Foley Hoag and annexed to the Monthly

Fee Statements, and the Court is respectfully referred to those records for detail of all work performed by the Applicant.

26.      Foley Hoag has rendered extensive professional services on behalf of the Debtor during the Fee Period. These Chapter 11 Cases have required thoughtful effort by the attorneys and paraprofessionals of Foley Hoag as the Debtor have encountered numerous legal and logistical challenges. Whenever possible, as demonstrated in the summary of services below, potential disputes have been resolved without resort to the Court.

27.      During the Fee Period, Foley Hoag devoted a substantial amount of time rendering legal services to the Debtor, a sampling of which are described below.

28.      **Retention Applications.**  During the Fee Period, Foley Hoag worked with Torys LLP ("Torys") to transition the role of Debtor's counsel from Torys to Foley Hoag.  On May 31, 2019, Foley Hoag filed an Application to Employ Foley Hoag LLP as Counsel for the Debtor *Nunc Pro Tunc* to April 27, 2019 [ECF No. 91] and the Court approved that Application at ECF No. 139. Foley Hoag also worked with the Debtor to prepare and file the Application to retain EisnerAmper as the accounting advisor to the firm, which retention was approved at ECF No. 138.

29.      **Cash Collateral.**  During the Fee Period, Foley Hoag worked to obtain court authority to use Counsel Financial's purported cash collateral, including preparing a response contesting Counsel Financial's claim of a security interest in the Debtor's cash, as asserted in the Memorandum of Law by Counsel Financial II LLC in Support of its Perfected Security Interest in and Lien on Cash Collateral [ECF No. 74].  Foley Hoag's efforts resulted in the release of over $1 million of the Debtor's wife's property, and confirmed that a similar amount is cash of the estate free of any security interest of Counsel Financial.

30.    **Case Administration.**  Foley Hoag prepared a motion for entry of an Order

Establishing Certain Notice, Case Management, and Administrative Procedures, which the Court

issued in the Debtor's case on September 4, 2019 [ECF No. 167].  The entry of this order has

streamlined and simplified notice and service procedures, leading to significant cost savings for

the Debtor's estate.  Foley Hoag also filed a motion for the Debtor's Chapter 11 Case to be

jointly administered with the subsequently filed chapter 11 case of the Debtor's law firm

business, Liddle & Robinson, LLP.  The joint administration motion, which was ordered by the

court [ECF No. 175], reduced costs and enabled a greater efficiency in the administration of both

cases.  Foley Hoag also prepared and filed a motion to extend the Debtor's exclusive periods for

filing and soliciting votes on a plan of reorganization to January 6, 2020 and March 9, 2020,

respectively, which the Court granted [ECF No. 216].

31.    **Schedules and Statements.**  After filing amended Schedules of Assets and

Liabilities and Statements of Financial Affairs [ECF Nos. 56 and 57], Foley Hoag has been

working closely with the Debtor to gather information and prepare a new set of amended

Schedules and Statements, which will be filed in due course.  Foley Hoag also counseled and

assisted EisnerAmper with the preparation and filing of the Debtor's monthly operating reports.

32.    **Discovery Matters.**  During the Fee Period, Foley Hoag assisted the Debtor with

filing Rule 2004 Motions to obtain discovery from Counsel Financial Holdings LLC and LIG

Capital LLC and the Court entered orders permitting the Debtor to obtain documents and a

deposition from each entity.  Foley Hoag also counseled the Debtor with respect to production of

documents in response to Counsel Financial's Rule 2004 motion and was present at a deposition

in connection with the dispute regarding Tara Liddle's ownership of 50 percent of the sale

proceeds of their New York co-op.

33. **Stay Relief Matters.** During the Fee Period, Foley Hoag notified courts in which actions against the Debtor were pending, as well as various creditors, of the Debtor's bankruptcy filings and the automatic stay. Foley Hoag also assisted the Debtor with responding to motions and other actions concerning the enforcement of the automatic stay under section 362 of the Bankruptcy Code. As is often the case early in a chapter 11 case, there were a number of matters concerning enforcement of the automatic stay during the Fee Period. Where possible, Foley Hoag worked to resolve such matters consensually. For instance, Foley Hoag has been liaising with counsel to M&T Bank regarding its motion to lift the automatic stay [ECF No. 107] to reach a consensual plan for the marketing and sale of the underlying property. Foley Hoag also assisted the Debtor with obtaining several interim orders extending the automatic stay to Liddle & Robinson, LLP pending the law firm's own voluntary chapter 11 filing [ECF Nos. 71 and 92]. Additionally, VW Credit, Inc., as service for VW Credit Leasing, LTD, filed a Motion for Relief from Automatic Stay Pursuant to 11 U.S.C. Section 362(d)(1) & (2) [ECF No.] seeking to lift the automatic stay with respect to an Audi automobile leased to the Debtor. During the Fee Period, Foley Hoag engaged in ongoing negotiations with VW Credit, Inc. regarding a potential consensual resolution.

34. **Claims Administration.** During the Fee Period, Foley Hoag reviewed and analyzed proofs of claim filed against the Debtor.

35. **Miscellaneous Matters.** In addition to the matters discussed above, Foley Hoag rendered services for, or on behalf of, the Debtor in connection with other miscellaneous matters during the Fee Period, such as:

Preparing a response to the Objection by Counsel Financial II LLC, LIG Capital LLC, and Counsel Financial Holdings LLC to Debtor's Claims of Exempt Property, Pursuant to

9

Bankruptcy Rule 4003, and for Related Relief [ECF No. 118], in which Counsel Financial objected both to Debtor's claim of a homestead exemption and Debtor's claim of a household goods exemption.  Following the Debtor's response brief, the Counsel Financial entities withdrew their objection to the Debtor's household goods exemption claim.  Foley Hoag prepared for and presented argument at a hearing on the remaining objection.

Engaging in the process of perfecting Debtor Jeffrey Lew Liddle's appeal from an adverse judgment in favor of creditor Counsel Financial II, LLC, in New York state court, a judgment which has been integrally related to issues of CF II's status as a creditor in this bankruptcy proceeding.  Foley Hoag expects that the appeal will be perfected with an opening brief filed in December 2019.

36.     **Services Provided in the Jointly Administered Cases.**  A number of the fees recorded in the Debtor's individual case are attributable to services rendered on account of the debtor Liddle & Robinson, L.L.P. in its jointly-administered chapter 11 case.  Foley Hoag will work to provide the Court and Counsel Financial with an accurate allocation of fees between the cases.

## PROJECT SUMMARY AND SERVICES RENDERED BY FOLEY HOAG

37.     A summary of Compensation Requested by Project Category, as required by the UST Guidelines, which sets for the hours and fees billed for each project category listed below, is attached hereto as **Exhibit B**.

(a)     **B100-Reporting**.  This category includes work on the statement of financial affairs, schedules, monthly operating reports, and any other accounting or reporting activities, and contacts with the United States Trustee not included in other categories. Foley Hoag has expended 4.2 hours, totaling $2,527.15, in this category.

10

(b)     **B110-Case Administration**. This category is the "catch-all" for coordination and compliance activities not covered in another category. Among other things, this category includes numerous coordination and compliance matters, including preparation of statements of financial affairs and schedules; preparation of documents for the United States Trustee such as interim statements and operating reports; contacts with the United States Trustee; the initial debtor interview and meeting of creditors with the United States Trustee; addressing general creditor inquiries, and multi-task conferences, both internal and with the Debtor. Foley Hoag has expended 389.9 hours, totaling $192,549.96, in this category.

(c)     **B120-Asset Analysis and Recovery.** This category includes the identification and review of potential assets including causes of action and non-litigation recoveries. Foley Hoag has expended 0.2 hours, totaling $127.63, in this category.

(c)     **B140-Relief from Stay/Adequate Protection Proceedings**. This category includes work on matters relating to termination or continuation of the automatic stay under 362 and motions for adequate protection. Foley Hoag has expended 8.8 hours, totaling $5,540.78, in this category.

(d)     **B150-Meetings of and Communications with Creditors**. This category includes preparing for the 341(a) meeting and communicating with the Debtor's creditors, as described above and further in Foley Hoag's time records. Foley Hoag has expended 12.6 hours, totaling $9,255.15, in this category.

(e)     **B160-Fee/Employment Applications**. This category includes preparation of employment applications for Foley Hoag as counsel to Debtor and EisnerAmper LLP as accountants to Debtor; motions to establish interim procedures for compensation of those

professionals; preparation of budgets and staffing plans; and related work. Foley Hoag has expended 80.66 hours, totaling $36,284.92, in this category.

(f)    **B170-Fee/Employment Objections**. This category includes review of and objections to the employment and fee applications of others. Foley Hoag has expended 1.5 hours, totaling $945.15, in this category.

(g)    **B185-Assumption/Rejection of Leases and Contracts**. This category includes analysis of leases and executory contracts, and related activity and advice to the Debtor. Foley Hoag has expended 5.5 hours, totaling $2,499.75, in this category.

(h)    **B190-Other Contested Matters** (excluding assumption/rejection motions). This category includes analysis and preparation of all other motions, opposition to motions and reply memoranda in support of motions. Foley Hoag has expended 236.9 hours, totaling $139,194.37, in this category.

(i)    **B220-Employee Benefits/Pensions.** This category includes reviewing, analyzing, and addressing employee-related issues. Foley Hoag has expended 0.2 hours, totaling $124.18, in this category.

(j)    **B230-Financing/Cash Collateral**. This category includes negotiations, communications, drafting, preparing for and attending cash collateral hearings, and other work on matters under 11 U.S.C. §§ 361, 363, and 364, including cash collateral and secured claims and loan document analysis, all of which are described in more detail above. Foley Hoag has expended 296.8 hours, totaling $169,874.36, in this category.

(k)    **B240-Tax Issues**. This category includes analysis and advice regarding tax-related issues.  To date, Foley Hoag has expended 5.5 hours, totaling $2,595.67, in this category.

(l)    **B330-Claims Administration and Objections.** This category includes work on specific claim inquiries and analyses, objections and allowances of claims. Foley Hoag has expended 1.3 hours, totaling $815.98, in this category.

## REQUEST FOR INTERIM COMPENSATION

38.    Section 331 of the Bankruptcy Code provides for compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. 11 U.S.C. § 331. Section 330 provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation and reimbursement:

39.    In determining the amount of reasonable compensation to be awarded to [a] professional person, the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including –

(a)    the time spent on such services;

(b)    the rates charged for such services;

(c)    whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(d)    whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(e)    with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(f)    whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

Id. § 330(a)(3).

40.    Foley Hoag respectfully submits that the professional services rendered for and on behalf of the Debtor were necessary and reasonable, and serve to preserve and maximize value for the benefit of the Debtor's estate. The compensation requested herein is extremely reasonable in light of the nature, extent, and value of the services rendered to the Debtor.

41.    Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the problems, issues, and tasks involved. The fees sought by Foley Hoag in this Application are commensurate with fees awarded to Foley Hoag in other cases and the fees charged by comparable law firms. *See In re First Colonial Corporation of America*, 544 F.2d 1291 (5th Cir. 1977), *reh'g denied*, 547 F.2d 573, *cert. denied*, 431 U .S. 904 (1977).

42.    Further, Foley Hoag assigned the work performed in this case to attorneys and paraprofessionals having the experience and specialization to perform the services required efficiently and properly. The attorneys and paraprofessionals providing the services for which compensation is sought, specialize in the fields of debtor and creditor rights, bankruptcy and litigation. Moreover, Foley Hoag, as a general practice, seeks to use the services of paraprofessionals and legal assistants supervised by attorneys whenever appropriate to limit costs and more efficiently utilize the services of attorneys. Foley Hoag has followed this practice with

14

respect to the services rendered to the Debtor. Finally, in rendering services to and on behalf of the Debtor, Foley Hoag took every care to provide the legal services as efficiently as possible and to avoid duplication of services.

43.    In sum, the services rendered by Foley Hoag were necessary and beneficial to the Debtor and the Debtor's estate and were performed in a timely manner commensurate with the complexity, importance, and nature of the issues involved. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

## ACTUAL AND NECESSARY EXPENSES INCURRED

44.    As set forth in **Exhibit C** hereto, in providing professional services during the First Interim Compensation Period, Foley Hoag has incurred costs and expenses in the amount of $10,539.41. These expenses are reasonable and necessary and were essential to the overall administration of Foley Hoag's representation as counsel to the Debtor in these Cases.

## CUSTOMARY AND COMPARABLE COMPENSATION

45.    Pursuant to the Fee Guidelines, Foley Hoag hereby represents that it has not increased any professional fee rates during the pendency of these Cases.

46.    The blended hourly rate for Foley Hoag's timekeepers on this Application is $628.74.

47.    The blended hourly rate for Foley Hoag's domestic timekeepers firm-wide is $597.04.

48.     Further, pursuant to the Fee Guidelines, Foley Hoag discloses the following blended hourly rates by category of timekeeper:

| Title | Year-to-Date |
|---|---|
| Partner | $711.81 |
| Associate | $452.41 |
| Paralegal | $290.21 |
| Litigation Support | $219.13 |

## COMPLIANCE WITH THE FEE GUIDELINES

49.     As set forth in the Certification of William F. Gray, Jr., annexed hereto as **Exhibit D**, Foley Hoag believes that this Application is in compliance with Fee Guidelines.

50.     No prior application has been made to this or any other Court for the relief requested herein for the First Interim Compensation Period, nor has any payment been received by Foley Hoag on account of the legal services rendered in connection therewith, except as set forth herein. In addition, none of the requested fees and expenses are to be shared by Foley Hoag with any other party, nor are these or any other fees and expenses subject to a sharing agreement between Foley Hoag and any third party.

## NOTICE

51.     Notice of this Application has been provided to the Notice Parties, in accordance with the Interim Compensation Order. In light of the nature of the relief requested, the Debtor respectfully submits that no further notice is necessary.

## NO PRIOR REQUEST

52.     Foley Hoag has not previously sought the relief requested herein from this or any other court.

**WHEREFORE**, Foley Hoag respectfully requests that this Court enter an order:

16

(i)      approving the allowance, on an interim basis, of compensation for

professional services rendered to the Debtor during the First Interim

Compensation Period in the amount of $561,953.40, which represents one-

hundred percent (100%) of the total compensation for professional services

rendered during the First Interim Compensation Period;

(ii)     approving the allowance, on an interim basis, of the actual and necessary

expenses incurred in the amount of $10,539.41 for the First Interim

Compensation Period;

(iii)    authorizing and directing the Debtor to pay Foley Hoag 100% of its

requested fees and expenses in the amount of $572,492.81; and

(iv)    granting such other and further relief as this Court deems just and proper.


Dated: New York, New York
       December 5, 2019                    FOLEY HOAG LLP


                                           By: /s/ William F. Gray, Jr.
                                           William F. Gray, Jr.
                                           Alison D. Bauer
                                           1301 Avenue of the Americas, 25th Floor
                                           New York, New York 10019
                                           wgray@foleyhoag.com
                                           abauer@foleyhoag.com
                                           Tel: (646) 927-5500
                                           Fax: (646) 927-5599

                                           Meredith Parkinson
                                           Michael Licker
                                           Seaport West
                                           155 Seaport Boulevard
                                           Boston, Massachusetts 02210
                                           mparkinson@foleyhoag.com
                                           mlicker@foleyhoag.com
                                           Tel: (617) 832-1000

17

Fax: (617) 832-7000

*Attorneys for Jeffrey Lew Liddle*
*Debtor and Debtor-in-Possession*

## **<u>EXHIBIT A</u>**

**SUMMARY OF HOURLY FEES FOR THE PERIOD
APRIL 27, 2019 THROUGH OCTOBER 31, 2019**

**Foley Hoag LLP**
**Hours Worked by Timekeeper on Matter 36173.00002**

| Employee | | Hours Engaged | Amount |
|---|---|---:|---:|
| 3152 | Bauer, Alison D. | 180.9 | $131,041.54 |
| 2966 | Chourattana, Pai K. | 2.1 | $538.96 |
| 3046 | Draper, Thomas B. | 0.6 | $428.42 |
| 2653 | Fullmer, James S. | 302.0 | $128,144.49 |
| 3153 | Gray Jr., William F. | 198.0 | $146,935.04 |
| 3218 | Kelly, Rachel | 74.5 | $22,461.75 |
| 2011 | Leung, Eric | 13.1 | $2,821.04 |
| 2187 | Licker, Michael | 68.1 | $40,201.81 |
| 3209 | Ming, Emily | 0.3 | $36.45 |
| 1915 | Neugebauer, Alison | 3.5 | $1,055.25 |
| 1065 | Nigro, Carla A. | 62.9 | $17,373.58 |
| 3116 | Parkinson, Meredith S. | 123.7 | $64,866.17 |
| 3232 | Teoh, Jiun-Wen Bob | 14.3 | $6,048.90 |
| **Grand Total:** | | **1,044.0** | **$561,953.40** |

12/5/2019 11:33:08 AM

## Foley Hoag LLP
### Hours Worked by Task Code and Timekeeper on Matter 36173.00002

| Employee | | Hours Engaged | Amount |
|---|---|---|---|
| **B100.20 Reporting** | | | |
| 3152 | Bauer, Alison D. | 1.3 | $901.72 |
| 2653 | Fullmer, James S. | 2.9 | $1,243.78 |
| **B100.20 Reporting Total:** | | **4.2** | **$2,145.50** |
| **B100.B110 Case Administration** | | | |
| 3152 | Bauer, Alison D. | 39.8 | $31,727.43 |
| 2966 | Chourattana, Pai K. | 0.5 | $114.16 |
| 2653 | Fullmer, James S. | 125.1 | $56,104.59 |
| 3153 | Gray Jr., William F. | 36.2 | $28,484.50 |
| 3218 | Kelly, Rachel | 35.0 | $10,552.50 |
| 2011 | Leung, Eric | 1.0 | $265.50 |
| 2187 | Licker, Michael | 15.9 | $10,231.65 |
| 3209 | Ming, Emily | 0.3 | $36.45 |
| 1915 | Neugebauer, Alison | 3.5 | $1,055.25 |
| 1065 | Nigro, Carla A. | 62.9 | $17,373.58 |
| 3116 | Parkinson, Meredith S. | 63.3 | $33,897.15 |
| 3232 | Teoh, Jiun-Wen Bob | 6.4 | $2,707.20 |
| **B100.B110 Case Administration Total:** | | **389.9** | **$192,549.96** |
| **B100.B120 Asset Analysis and Recovery** | | | |
| 3153 | Gray Jr., William F. | 0.2 | $127.63 |
| **B100.B120 Asset Analysis and Recovery Total:** | | **0.2** | **$127.63** |
| **B100.B140 Relief from Stay/Adequate Protection Proceedings** | | | |
| 3152 | Bauer, Alison D. | 3.9 | $3,026.63 |
| 2653 | Fullmer, James S. | 0.3 | $136.35 |
| 3153 | Gray Jr., William F. | 0.5 | $416.25 |
| 3218 | Kelly, Rachel | 1.0 | $301.50 |
| 3116 | Parkinson, Meredith S. | 3.1 | $1,660.05 |
| **B100.B140 Relief from Stay/Adequate Protection Proceedings Total:** | | **8.8** | **$5,540.78** |
| **B100.B150 Meetings of and Communications with Creditors** | | | |
| 3152 | Bauer, Alison D. | 12.0 | $8,869.05 |
| 2187 | Licker, Michael | 0.6 | $386.10 |
| **B100.B150 Meetings of and Communications with Creditors Total:** | | **12.6** | **$9,255.15** |
| **B100.B160 Fee/Employment Applications** | | | |
| 3152 | Bauer, Alison D. | 13.0 | $9,281.94 |
| 2653 | Fullmer, James S. | 22.8 | $9,842.68 |
| 3153 | Gray Jr., William F. | 1.4 | $1,165.50 |
| 3218 | Kelly, Rachel | 30.1 | $9,075.15 |
| 3116 | Parkinson, Meredith S. | 11.5 | $6,158.25 |
| 3232 | Teoh, Jiun-Wen Bob | 1.8 | $761.40 |

12/5/2019 11:33:08 AM

**Hours Worked by Task Code and Timekeeper on Matter 36173.00002**

| Employee | | Hours Engaged | Amount |
|---|---|---:|---:|
| **B100.B160 Fee/Employment Applications Total:** | | **80.6** | **$36,284.92** |
| **B100.B170 Fee/Employment Objections** | | | |
| 3152 | Bauer, Alison D. | 0.7 | $434.63 |
| 3153 | Gray Jr., William F. | 0.8 | $510.52 |
| **B100.B170 Fee/Employment Objections Total:** | | **1.5** | **$945.15** |
| **B100.B185 Assumption/Rejection of Leases and Contracts** | | | |
| 2653 | Fullmer, James S. | 5.5 | $2,499.75 |
| **B100.B185 Assumption/Rejection of Leases and Contracts Total:** | | **5.5** | **$2,499.75** |
| **B100.B190 Other Contested Matters (excluding assumption/rejection motions)** | | | |
| 3152 | Bauer, Alison D. | 70.3 | $48,944.06 |
| 2966 | Chourattana, Pai K. | 1.6 | $424.80 |
| 2653 | Fullmer, James S. | 39.3 | $16,482.47 |
| 3153 | Gray Jr., William F. | 51.4 | $38,398.11 |
| 3218 | Kelly, Rachel | 8.4 | $2,532.60 |
| 2011 | Leung, Eric | 12.1 | $2,555.54 |
| 2187 | Licker, Michael | 47.0 | $26,744.14 |
| 3116 | Parkinson, Meredith S. | 2.1 | $1,124.55 |
| 3232 | Teoh, Jiun-Wen Bob | 4.7 | $1,988.10 |
| **B100.B190 Other Contested Matters (excluding assumption/rejection motions) Total:** | | **236.9** | **$139,194.37** |
| **B200.B220 Employee Benefits/Pensions** | | | |
| 3152 | Bauer, Alison D. | 0.2 | $124.18 |
| **B200.B220 Employee Benefits/Pensions Total:** | | **0.2** | **$124.18** |
| **B200.B230 Finance/Cash Collateral** | | | |
| 3152 | Bauer, Alison D. | 39.6 | $27,650.90 |
| 3046 | Draper, Thomas B. | 0.6 | $428.42 |
| 2653 | Fullmer, James S. | 103.1 | $40,630.53 |
| 3153 | Gray Jr., William F. | 105.5 | $76,459.07 |
| 2187 | Licker, Michael | 4.6 | $2,839.92 |
| 3116 | Parkinson, Meredith S. | 43.4 | $21,865.52 |
| **B200.B230 Finance/Cash Collateral Total:** | | **296.8** | **$169,874.36** |
| **B200.B240 Tax Issues** | | | |
| 2653 | Fullmer, James S. | 3.0 | $1,204.34 |
| 3153 | Gray Jr., William F. | 1.1 | $799.13 |
| 3232 | Teoh, Jiun-Wen Bob | 1.4 | $592.20 |
| **B200.B240 Tax Issues Total:** | | **5.5** | **$2,595.67** |
| **B300.B330 Claims Administration and Objections** | | | |
| 3152 | Bauer, Alison D. | 0.1 | $81.00 |
| 3153 | Gray Jr., William F. | 0.9 | $574.33 |

12/5/2019 11:33:08 AM

**Foley Hoag LLP**

**Hours Worked by Task Code and Timekeeper on Matter 36173.00002**

| Employee | Hours Engaged | Amount |
|---|---|---|
| **B300.B330 Claims Administration and Objections** | | |
| 3116      Parkinson, Meredith S. | 0.3 | $160.65 |
| **B300.B330 Claims Administration and Objections Total:** | **1.3** | **$815.98** |
| **Grand Total:** | **1,044.0** | **$561,953.40** |

12/5/2019 11:33:08 AM

## **EXHIBIT B**

**SUMMARY OF EXPENSES FOR THE PERIOD
APRIL 27, 2019 THROUGH OCTOBER 31, 2019**

**Foley Hoag LLP**
**Costs Incurred by Cost Code on Matter 36173.00002**

| Cost Code | | Costs Incurred |
|---|---|---|
| 200 | Air Fare | $84.30 |
| 312 | Computer Research, PACER | $518.60 |
| 005X | Conference Call | $84.65 |
| 027 | Courier Services | $327.61 |
| 027X | Courier Services | $34.40 |
| 101H | Document Production 1000 or more | $1,280.50 |
| 101G | Document Production 1-999 | $433.20 |
| 029 | Express Delivery (FEDEX) | $598.76 |
| 029X | Express Delivery (FEDEX) | $89.61 |
| 111 | Filing & Recording Fees | $200.00 |
| 204 | Hotels & Related Expenses | $381.03 |
| 055 | In-House B&W Printing - Outsourced | $131.28 |
| 056 | In-House Color Printing - Outsourced | $51.50 |
| 050 | In-House Photocopying | $1,166.16 |
| 107 | Investigative Services | $1,000.00 |
| 176 | Litigation Technology Services | $1,239.50 |
| 206 | Meals | $17.43 |
| 206X | Meals | $56.84 |
| 114 | Outside Legal Services | $294.30 |
| 113 | Outside Professional Fees | $618.25 |
| 028 | Postage, including bulk mailings | $103.65 |
| 122 | Secretarial Overtime | $570.00 |
| 104 | Stenographic Transcripts | $828.65 |
| 101B | Tabs | $72.40 |
| 201 | Taxi Fare | $192.40 |
| 001 | Telephone | $39.39 |
| 205 | Train Fare | $125.00 |
| **Total:** | | **$10,539.41** |

12/5/2019 11:33:08 AM

## **EXHIBIT C**

**DETAILED TIME AND EXPENSE RECORDS FOR THE PERIOD
APRIL 27, 2019 THROUGH OCTOBER 31, 2019**

| 36173.00002 | Jeffrey Lew Liddle | | Invoice # 4009964 |
| | Chapter 11 Case | | September 30, 2019 |
| | | | Page 2 |

This Invoice is for the Period Ending: May 31, 2019

---

**Professional Services Rendered:**

| Date | Timekeeper | Task | Activity | Narrative | Hours |
|------|-----------|------|----------|-----------|-------|
| 04/29/19 | A. Bauer | B230 | | Review budget with EisnerAmper. | 0.1 |
| 04/29/19 | A. Bauer | B110 | | Drafting court agenda. | 0.1 |
| 04/29/19 | W. Gray Jr. | B230 | | Prepare for Court Status conference re extension of automatic stay and contested cash collateral hearings. | 3.8 |
| 04/29/19 | W. Gray Jr. | B190 | | Work on discovery issues. | 1.0 |
| 04/30/19 | A. Bauer | B190 | | Calls and e-mails with and to Wander on discovery and depositions and Rule 2004. | 1.0 |
| 04/30/19 | A. Bauer | B110 | | Review and revision of notice of agenda and proposed second interim order extending stay. | 0.5 |
| 04/30/19 | A. Bauer | B160 | | Call with client re engagement of accountant and other issues; attention to same. | 0.5 |
| 04/30/19 | A. Bauer | B230 | | Cash collateral related lien issues and research related thereto; budget issues; prepare for hearing. | 5.0 |
| 04/30/19 | W. Gray Jr. | B330 | | Review claim by Ethan Brecher regarding description of his proof of claim and objection to schedule assets and liabilities. | 0.3 |
| 04/30/19 | W. Gray Jr. | B110 | | Review impact of automatic stay and correspond with creditors who are continuing actions against law firm and notifying them of extension of automatic stay; confer with Jeff Liddle regarding the same. | 0.3 |
| 04/30/19 | W. Gray Jr. | B110 | | Prepare for Court hearing regarding status hearing at court regarding cash collateral issues and discovery issues. | 3.8 |

| 36173.00002 | Jeffrey Lew Liddle | | | Invoice #  4009964 |
| | Chapter 11 Case | | | September 30, 2019 |
| | | | | Page 3 |

This Invoice is for the Period Ending: May 31, 2019

| 04/30/19 | W. Gray Jr. | B110 | Confer with James Fullmer regarding pre-petition liens on law firm receivables. | 1.7 |
| 04/30/19 | M. Licker | B230 | Call with J. Fullmer (.2); review cash collateral motion and order for purposes of drafting adversary proceeding complaint (.6). | 0.8 |
| 04/30/19 | J. Fullmer | B230 | Call with M. Licker regarding legal research on cash collateral issue regarding lien perfections. | 0.2 |
| 04/30/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue regarding lien perfections (1.8); confer with W. Gray (1.7). | 3.5 |
| 04/30/19 | C. Nigro | B110 | Draft and edit amended notice of agenda per A. Bauer (.7); download docket entries in preparation for motion hearing (.7); draft and edit interim order (.6); draft and edit notice of order (.4); file notice and agenda (.4); prepare service mailing labels (.8); email service copies (.2); email word draft to judge's chambers (.1). | 3.9 |
| 05/01/19 | A. Bauer | B230 | Call with A. Akinrinade (.5) | 0.5 |
| 05/01/19 | A. Bauer | B190 | Prepare for and attend Cash Collateral Hearing and status conference and follow up with client | 3.5 |
| 05/01/19 | A. Bauer | B150 | Prepare for with client and attend 341 meeting of creditors and follow up | 4.0 |
| 05/01/19 | W. Gray Jr. | B190 | Prepare for and attend Status Conference before Judge Lane regarding motion to extend automatic stay, case status, rule 2004 discovery issues, and claim of Tara Liddle | 5.7 |
| 05/01/19 | M. Licker | B190 | Prepare adversary proceeding complaint. | 2.4 |
| 05/01/19 | J. Fullmer | B190 | Attention to protective order. | 0.4 |
| 05/02/19 | A. Bauer | B190 | Attention to stay order | 0.3 |

36173.00002          Jeffrey Lew Liddle                        Invoice #   4009964
                     Chapter 11 Case                           September 30, 2019
                                                                        Page 4

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 05/02/19 | A. Bauer | B160 | Attention to ordinary course professionals applications | 1.0 |
| 05/02/19 | A. Bauer | B190 | Calls with and emails to and from each of Wander and A. Reiter with W. Gray, and J. Fullmer, and calls with A. Akinrinade and attention to DIP account, cash collateral and budget issues. | 7.0 |
| 05/02/19 | W. Gray Jr. | B190 | Review issue of deposit of individual and law firm receipts in single DIP account; work on adversary proceeding | 4.3 |
| 05/02/19 | M. Licker | B190 | Prepare adversary proceeding complaint. | 0.5 |
| 05/02/19 | J. Fullmer | B190 | Call with A. Bauer and W. Gray regarding litigation issues. | 0.6 |
| 05/02/19 | C. Nigro | B110 | Order hearing transcript (.3); update interim order(.3); email order to judge's chambers (.1). | 0.7 |
| 05/03/19 | A. Bauer | B190 | Draft letter and attention to distribution of interim stay order to Judge Kalish. | 0.5 |
| 05/03/19 | A. Bauer | B230 | Communications with accountant, communications with client and attention to reports and accounts; communications with, to and from counsel to Counsel Financial II. | 3.0 |
| 05/03/19 | W. Gray Jr. | B230 | Discussions with D. Wander re segregation of individual and law firm receipts in DIP accounts; review accounting and maintenance of separate records; confer w/Eisner Amper; review redeposit of transferred funds | 5.3 |
| 05/03/19 | C. Nigro | B110 | Follow-up regarding hearing transcript (.2); prepare labels for upcoming mailing (.5); review court docket (.1). | 0.8 |

36173.00002          Jeffrey Lew Liddle                    Invoice #   4009964
                     Chapter 11 Case                       September 30, 2019
                                                                      Page 5

This Invoice is for the Period Ending: May 31, 2019

| 05/06/19 | J. Fullmer | B240 | Meeting with W. Gray regarding response to IRS correspondence. | 0.2 |
|---|---|---|---|---|
| 05/06/19 | J. Fullmer | B240 | Draft letter in response to IRS claim. | 1.3 |
| 05/06/19 | J. Fullmer | B160 | Draft attorney retention applications. | 1.4 |
| 05/06/19 | J. Fullmer | B160 | Draft ordinary course professionals application. | 1.7 |
| 05/06/19 | C. Nigro | B110 | Prepare creditor mailing of docket entry #71 (.7); call with A. Bauer regarding same (.2); update transcript order of 5/1 hearing per A. Bauer (.3). | 1.2 |
| 05/07/19 | J. Fullmer | B160 | Draft ordinary course professionals application. | 1.1 |
| 05/07/19 | J. Fullmer | B160 | Draft retention applications. | 0.7 |
| 05/08/19 | A. Bauer | B230 | Call with Akinrinade (.5); communications with various counsel on cash collateral issues (.1). | 0.6 |
| 05/08/19 | A. Bauer | B160 | Communications with tax and benefits professionals (.3); drafting of ordinary course applications (1.3). | 1.6 |
| 05/08/19 | A. Bauer | B190 | Attention to protective order. | 0.4 |
| 05/08/19 | W. Gray Jr. | B190 | Work on discovery issues; review Tara Liddle's claim in Sale Proceeds; confer w/JLL re accounting, cash collateral, and monthly operating reports | 4.3 |
| 05/08/19 | M. Licker | B190 | Review draft protective order. | 1.0 |
| 05/08/19 | J. Fullmer | B190 | Draft proposed protective order. | 1.3 |
| 05/09/19 | A. Bauer | B110 | Review and revise protective order (.4); attention to proof of claims filed (.1). | 0.5 |
| 05/09/19 | A. Bauer | B230 | Call with A. Akinrinade regarding accounts. | 0.7 |

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 05/09/19 | A. Bauer | B160 | Review and revise retention applications (.7); attention to ordinary course professionals application including communications with professionals (.8). | 1.5 |
| 05/09/19 | W. Gray Jr. | B230 | Research re issues of equitable estoppel; confer with accountants re preparation of filings; work on lien review and issues re cash collateral | 3.3 |
| 05/09/19 | M. Licker | B190 | Call with J. Fullmer (.3); review and revise draft protective order (.3). | 0.6 |
| 05/09/19 | J. Fullmer | B190 | Call with M. Licker regarding proposed protective order. | 0.3 |
| 05/09/19 | J. Fullmer | B190 | Draft proposed protective order. | 1.9 |
| 05/09/19 | C. Nigro | B110 | Compile list of creditors on schedules E, F & G not on creditor matrix (.8); review pacer docket for creditor matrix (.2). | 1.0 |
| 05/10/19 | A. Bauer | B110 | Attention to creditors matrix and communications with C. Nigro regarding same. | 0.3 |
| 05/10/19 | A. Bauer | B160 | Attention to Foley Hoag retention and benefit/accountant ordinary course professionals retention pleadings. | 0.5 |
| 05/10/19 | A. Bauer | B230 | Attention to budget issues. | 0.3 |
| 05/10/19 | A. Bauer | B230 | Call with A. Akinrinade regarding accounting issues. | 0.5 |
| 05/10/19 | A. Bauer | B110 | Attention to inquires re assets and to pleadings filed | 0.2 |
| 05/10/19 | W. Gray Jr. | B230 | Work on memo of law regarding perfection of lien and cash collateral issues; confer with Alison Bauer regarding the same; UCC research of perfection of interest in deposit accounts | 3.8 |

36173.00002          Jeffrey Lew Liddle                          Invoice #  4009964
                     Chapter 11 Case                             September 30, 2019
                                                                           Page 7

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 05/10/19 | C. Nigro | B110 | Update docket entries (.2); review bankruptcy rules regarding adding creditors (.3); call clerk regarding updating creditor matrix (.2); create text file of new creditors (.6); file creditors to update matrix (.2). | 1.5 |
| 05/11/19 | W. Gray Jr. | B230 | Review Counsel Financial memo in support of perfection of lien; outline response; review cited cases | 1.6 |
| 05/12/19 | A. Bauer | B230 | Review CF II response and research regarding same. | 1.0 |
| 05/12/19 | J. Fullmer | B230 | Attention to cash collateral brief and reply. | 1.0 |
| 05/13/19 | A. Bauer | B230 | Calls with and emails to and from U.S. Trustee and W. Gray on DIP account;  call with A. Akinrinade (.5); call with Debtor and W. Gray (.4); communications with T. Liddle counsel and CF counsel on cash collateral issues (.3); attention to cash collateral brief and reply issues (2.0); emails re budget amounts (.2) | 3.4 |
| 05/13/19 | A. Bauer | B150 | Call with U.S. Trustee on 341 meeting and emails to U. S Trustee office (.3); follow up on and review of draft of notice of adjournment (.2). | 0.5 |
| 05/13/19 | A. Bauer | B230 | Conference with Gray (.3); conference Gray and Fullmer (1.0) | 1.3 |
| 05/13/19 | W. Gray Jr. | B230 | Work on opposition memorandum regarding lien perfection (2.8); call with Alison Bauer and James Fullmer (1.0). | 3.8 |
| 05/13/19 | W. Gray Jr. | B110 | Confer w/US Trustee re reporting issues and discovery issues; confer regarding monthly operating reports with accountants | 1.3 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #  4009964
                     Chapter 11 Case                                    September 30, 2019
                                                                              Page 8

This Invoice is for the Period Ending: May 31, 2019

| | | | | |
|---|---|---|---|---|
| 05/13/19 | J. Fullmer | B230 | Call with A. Bauer and W. Gray regarding cash collateral brief. | 1.0 |
| 05/13/19 | J. Fullmer | B230 | Legal research on cash collateral issues. | 4.7 |
| 05/13/19 | J. Fullmer | B230 | E-mails to and from A. Bauer and W. Gray on cash collateral brief research. | 1.4 |
| 05/13/19 | C. Nigro | B110 | Prepare package to be sent to A. Schwartz (.3); draft notice of adjournment of creditors with certificate or service (.6); call Judge Lane's chambers regarding adjournment process (.3); draft certificate of service (.3). | 1.5 |
| 05/14/19 | A. Bauer | B230 | Call with J. Nadkarni (UST), W. Gray and A. Akinrinade re accounts (.8); review of and follow up on draft Monthly operating report (.3); analysis of cash collateral related issues (.6). | 1.7 |
| 05/14/19 | A. Bauer | B140 | Review of VW relief from stay motion. | 0.3 |
| 05/14/19 | A. Bauer | B190 | Attention to Rule 2004 Motions, call with M. Licker and attention to correspondence amongst parties including counsel to Counsel Financial II and Tara Liddle and setting up court call. | 1.0 |
| 05/14/19 | W. Gray Jr. | B190 | Work on memorandum of law in opposition to Counsel Financial's claim of lien against Sale Proceeds | 3.5 |
| 05/14/19 | W. Gray Jr. | B240 | Conference w/IRS regarding extension of time to file tax returns | 0.3 |
| 05/14/19 | M. Licker | B190 | Telephone conference with A. Bauer regarding production of documents in response to 2004 exam motion (0.1); review CF II 2004 exam motion papers (0.4). | 0.5 |

This Invoice is for the Period Ending: May 31, 2019

| 05/14/19 | J. Fullmer | B230 | Legal research on cash collateral issues. | 2.9 |
|---|---|---|---|---|
| 05/14/19 | C. Nigro | B110 | File Notice of Adjournment of meeting of creditor and certificate of services (.3); register A. Bauer and W. Gray with court call (.4); prepare mailing to all creditors (.8); process hearing transcript (.2); calendar 341 meeting (.1); review 8th interim cash collateral budget per A. Bauer (.4); download, combine and circulate motion for relief (.3); calendar vw motion (.1); calendar cash collateral motion (.1). | 2.7 |
| 05/15/19 | A. Bauer | B190 | Internal communications in preparation for and following up on call on Rule 2004 discovery with M. Wander (.7); call with M. Wander and M. Licker (.8); communications with client (.1); attention to emails re same (.2) | 1.8 |
| 05/15/19 | A. Bauer | 20 | Calls with A. Akinrinade re budget and MOR and follow up re same (.7); emails to Trustee (.1). | 0.8 |
| 05/15/19 | W. Gray Jr. | B230 | Conference call with James Fullmer to review memo of law arguments regarding perfection of security interest in Sale Proceeds and Escrow Account. | 1.5 |
| 05/15/19 | W. Gray Jr. | B190 | Work on protective order; work on discovery schedule | 1.3 |
| 05/15/19 | W. Gray Jr. | B120 | Work on Glaxo issue relating to payment of mediator | 0.2 |
| 05/15/19 | M. Licker | B190 | Telephone conference with A. Bauer regarding production of documents (0.2); telephone conference with A. Bauer and opposing counsel regarding production of documents (0.8); prepare for same (0.1). | 1.1 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #  4009964
                     Chapter 11 Case                                    September 30, 2019
                                                                                Page 10

This Invoice is for the Period Ending: May 31, 2019

| | | | | |
|---|---|---|---|---|
| 05/15/19 | J. Fullmer | B230 | Legal research regarding cash collateral issues. | 0.6 |
| 05/15/19 | J. Fullmer | B230 | Draft outline of cash collateral brief. | 0.3 |
| 05/15/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral brief. | 1.5 |
| 05/15/19 | J. Fullmer | 20 | File and serve monthly operating report. | 0.5 |
| 05/15/19 | J. Fullmer | 20 | Call with A. Bauer regarding monthly operating report. | 0.2 |
| 05/16/19 | A. Bauer | B160 | Attention to establishing fee application guidelines. | 0.3 |
| 05/16/19 | A. Bauer | B190 | Prepare for and attend telephonic court conference with A. Reiter, D. Wander, W. Gray and A. Schwartz and follow up communications re same and analysis of precedents (2.0); communications with M. Licker and J. Fullmer (.4); call with Licker (.2); edited draft complaint (.5) | 3.1 |
| 05/16/19 | A. Bauer | B110 | Attention to service and filing issues | 0.3 |
| 05/16/19 | T. Draper | B230 | Call J. Fullmer regarding escrow account UCC questions; review W. Gray memo and UCC. | 0.6 |
| 05/16/19 | W. Gray Jr. | B230 | Work on opposition memorandum re Counsel Financial's perfection of lien on Sale Proceeds (5.0); call with James Fullmer re cash collateral (.3). | 5.3 |
| 05/16/19 | W. Gray Jr. | B110 | Attend court call conference before Judge Lane regarding discovery issues for Tara Liddle's disposition of Sale Proceeds and other issues | 1.2 |
| 05/16/19 | M. Licker | B190 | Telephone conference with W. Gray regarding cash collateral motion (0.2); review outline regarding reply brief for same (0.2). | 0.3 |

36173.00002          Jeffrey Lew Liddle                          Invoice #  4009964
                     Chapter 11 Case                          September 30, 2019
                                                                       Page 11

This Invoice is for the Period Ending: May 31, 2019

| | | | | |
|---|---|---|---|---|
| 05/16/19 | M. Licker | B190 | Review proposed CF II document search terms (0.2); telephone conference with A. Bauer regarding email review in response to motion for 2004 exam (0.1); prepare email response to CF II regarding proposed search terms (0.4). | 0.7 |
| 05/16/19 | M. Licker | B190 | Telephone conferences with J. Liddle regarding proposed discovery and protective order. | 2.5 |
| 05/16/19 | J. Fullmer | B230 | Call with W. Gray regarding legal research on cash collateral issues. | 0.3 |
| 05/16/19 | J. Fullmer | B230 | Call with T. Draper regarding legal research on cash collateral issues. | 0.4 |
| 05/16/19 | J. Fullmer | B230 | Draft outline of brief objecting to Counsel Financial's lien on Sale Proceeds. | 6.1 |
| 05/16/19 | C. Nigro | B110 | Draft and file certificate of service for monthly operating report (.3); prepare creditor matrix mailing (.7). | 1.0 |
| 05/17/19 | A. Bauer | B230 | Emails from and to David Wander, J. Hubbard, W. Gray regarding arbitrator payments and discussions with client and discussions with Gray; (.3) emails to and from Licker and Fullmer and Gray re Counsel Financial II (.3); call with Liddle and Gray (1.0) | 1.6 |
| 05/17/19 | A. Bauer | B160 | Emails to and from C. Caparelli on Torys retention and A. Schwartz re same | 0.1 |
| 05/17/19 | W. Gray Jr. | B230 | Call with Alison Bauer and James Fullmer (.2); Work on opposition memorandum re perfection of lien; confer w/client re same (1.1). | 1.3 |
| 05/17/19 | M. Licker | B190 | Review and revise proposed protective order and send to CF II counsel and trustee. | 0.4 |

36173.00002          Jeffrey Lew Liddle                                Invoice #  4009964
                     Chapter 11 Case                                  September 30, 2019
                                                                              Page 12

This Invoice is for the Period Ending: May 31, 2019

| | | | | |
|---|---|---|---|---|
| 05/17/19 | J. Fullmer | B230 | Confer with A. Reiter regarding cash collateral issue lien perfection issue. | 0.4 |
| 05/17/19 | J. Fullmer | B230 | Call with W. Gray and A. Bauer regarding cash collateral issues. | 0.2 |
| 05/17/19 | J. Fullmer | B230 | Legal research on cash collateral issues. | 4.4 |
| 05/18/19 | W. Gray Jr. | B230 | Work on memorandum in opposition to lien perfection; confer w/James Fullmer regarding the same | 2.2 |
| 05/18/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral brief. | 0.6 |
| 05/18/19 | J. Fullmer | B230 | Edit cash collateral brief regarding lien perfection. | 0.7 |
| 05/19/19 | J. Fullmer | B230 | Draft cash collateral brief regarding lien perfection. | 6.4 |
| 05/20/19 | A. Bauer | B230 | Call with A. Akinrinade, W. Gray (.1); call with A. Akinrinade, W. Gray and J. Liddle (.5); call with A. Akinrinade (.1); communications with client on expenses and analysis of same (.4) | 1.1 |
| 05/20/19 | A. Bauer | B190 | Attention to and drafting related to litigation over sale proceeds (3.0); internal emails with Foley Hoag team (.5) | 3.5 |
| 05/20/19 | A. Bauer | B220 | Communications re pension plan (.2) | 0.2 |
| 05/20/19 | A. Bauer | B160 | Communications with Ordinary Course professionals (.2); email to debtor(.1) | 0.3 |
| 05/20/19 | W. Gray Jr. | B230 | Work on memo of law in opposition to lien arguments by Counsel Financial (4.2); calls with Alison Bauer, James Fullmer, and Akinrinade (.5). | 4.7 |
| 05/20/19 | W. Gray Jr. | B110 | Consider removal of cases | 0.2 |

36173.00002         Jeffrey Lew Liddle                    Invoice #  4009964
                    Chapter 11 Case                       September 30, 2019
                                                                   Page 13

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 05/20/19 | M. Licker | B190 | Telephone conference with CF II counsel regarding document production and protective order. | 0.7 |
| 05/20/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral brief and regarding lien perfection. | 0.1 |
| 05/20/19 | J. Fullmer | B110 | Draft proposed case management order. | 1.3 |
| 05/20/19 | J. Fullmer | B230 | Draft cash collateral brief regarding lien perfection. | 2.2 |
| 05/20/19 | C. Nigro | B110 | Call with A. Bauer regarding claims agents (.2); call with multiple claims agents regarding proposal (.9); create analysis of proposals (.8); update creditor matrix (.2). | 2.1 |
| 05/21/19 | A. Bauer | B190 | Composed email to David Wander (Davidoff Hutcher & Citron LLP), areiter@reiterlawfirm.com, Michael Wexelbaum, LKH@dhclegal.com, mdk@dhclegal.com: Re: Request for Consent (.1); internal calls (.5); internal emails (.5); draft comments and discuss (2.2). | 3.3 |
| 05/21/19 | A. Bauer | B230 | Emails with EisnerAmper and internal re April billings (.2). | 0.2 |
| 05/21/19 | A. Bauer | B110 | Emails with Nigro re Creditor Matrix (.2). | 0.2 |
| 05/21/19 | W. Gray Jr. | B230 | Work w/James Fullmer on memo in opposition to Counsel Financial lien position; review w/client | 3.6 |
| 05/21/19 | W. Gray Jr. | B230 | Review effect of perfection issues on Tara Liddle proceeds as property of the estate; confer w/Arnie Reiter regarding the same | 1.2 |
| 05/21/19 | W. Gray Jr. | B190 | Work on protective order; confer w/Alison Bauer and Mike Licker | 0.4 |

This Invoice is for the Period Ending: May 31, 2019

| | | | | |
|---|---|---|---|---|
| 05/21/19 | M. Licker | B190 | Telephone conference with e-discovery vendor regarding cell phone collection (0.4); telephone conference with W. Gray and A. Bauer regarding document collection and protective order (0.4). | 0.8 |
| 05/21/19 | J. Fullmer | B230 | Draft cash collateral brief regarding lien perfection. | 3.4 |
| 05/21/19 | J. Fullmer | B230 | Calls with W. Gray regarding cash collateral brief regarding lien perfection. | 0.2 |
| 05/21/19 | C. Nigro | B110 | Update case calendar per A. Bauer (.2); review and compile claims agent quotes per A. Bauer (.9); draft Certificate of Service of Rule 2001 parties (.5); review mailing list of creditors for completeness (.4); update spreadsheet (.2). | 2.2 |
| 05/21/19 | E. Leung | B190 | Phone communication with M. Licker and client regarding data collection, including send client PST creation guide, and communication with vendor regarding data collection. | 0.9 |
| 05/22/19 | A. Bauer | B190 | Various Conferences  with Gray (.4); attention to draft pleadings and communications on comments thereto (2.0); calls with M. Licker (.4); attention to protective order, discovery and other issues (.3); communications re filings and service (.1). | 3.2 |
| 05/22/19 | A. Bauer | B110 | Attention to docket, orders entered and pleadings filed; attention to MOR filing | 0.2 |
| 05/22/19 | A. Bauer | B170 | Attention to additional conflicts reports and drafting of retention application and affidavit. | 0.7 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4009964
                     Chapter 11 Case                       September 30, 2019
                                                                    Page 15

This Invoice is for the Period Ending: May 31, 2019

| 05/22/19 | W. Gray Jr. | B230 | Confer with James Fullmer and work on memo in opposition to Counsel Financial lien position re Sale proceeds. | 4.6 |
|---|---|---|---|---|
| 05/22/19 | W. Gray Jr. | B240 | Confer w/Mike Scotto at IRS re filing deadlines for tax returns | 0.3 |
| 05/22/19 | M. Licker | B190 | Telephone conference with J. Liddle regarding revisions to protective order (1.0); telephone conferences with A. Bauer and J. Fullmer regarding collection of J. Liddle text messages and motion for protective order (0.4). | 1.4 |
| 05/22/19 | J. Fullmer | B230 | Finalize and file cash collateral brief regarding lien perfection. | 4.2 |
| 05/22/19 | J. Fullmer | B190 | Call with M. Licker regarding protective order. | 0.1 |
| 05/22/19 | J. Fullmer | B230 | Calls with W. Gray regarding cash collateral brief regarding lien perfection. | 0.5 |
| 05/22/19 | J. Fullmer | B190 | Legal research on protective order. | 0.4 |
| 05/22/19 | J. Fullmer | B190 | Review issue regarding lien perfection. | 2.7 |
| 05/22/19 | E. Leung | B190 | Communication with vendors HaystackID, CohnReznick, Transperfect, and DFR Forensics regarding Blackberry data collection. | 0.7 |
| 05/22/19 | E. Leung | B190 | Communication with vendors and M. Licker regarding Blackberry text message collection. | 1.3 |
| 05/22/19 | E. Leung | B190 | Communication with Helpdesk, vendor, and M. Licker regarding Blackberry text message collection. | 0.5 |

36173.00002        Jeffrey Lew Liddle                                    Invoice #  4009964
                   Chapter 11 Case                                       September 30, 2019
                                                                                  Page 16

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 05/23/19 | A. Bauer | B190 | Revision of litigation papers and conferences with James Fullmer 2.5; call with Licker (0.2); communications with C. Nigro on service and filings (.1); communications with D. Wander (.1) attention to facts re CF (.4); internal team emails (.5). | 3.8 |
| 05/23/19 | A. Bauer | B160 | Revision to retention applications | 0.3 |
| 05/23/19 | A. Bauer | B140 | Attention to facts and law related to VW motion | 0.4 |
| 05/23/19 | M. Licker | B190 | Telephone conference with IT vendor regarding collection of J. Liddle cell phone for document production (0.3); review legal research regarding protective orders in law firm bankruptcies (0.2); emails to A. Bauer and W. Gray regarding discovery and protective order status (0.3); review J. Liddle emails for production to CF II (0.3). | 1.1 |
| 05/23/19 | J. Fullmer | B190 | Review issue regarding lien perfection. | 1.4 |
| 05/23/19 | J. Fullmer | B190 | Legal research on protective order issue. | 2.5 |
| 05/23/19 | J. Fullmer | B190 | Calls with A. Bauer regarding lease issue. | 0.4 |
| 05/23/19 | C. Nigro | B110 | File and serve Monthly Operating Report (.5); create calendar entries per A. Bauer (.2); order transcripts for 3/28 hearing (.2). | 0.9 |
| 05/23/19 | E. Leung | B190 | Communication with M. Licker regarding email data collection. | 0.1 |
| 05/23/19 | E. Leung | B190 | Process data collection and transfer with client. | 1.2 |
| 05/23/19 | E. Leung | B190 | Conference call regarding Blackberry data collection. | 0.4 |

36173.00002          Jeffrey Lew Liddle                                   Invoice #  4009964
                     Chapter 11 Case                                      September 30, 2019
                                                                          Page 17

This Invoice is for the Period Ending: May 31, 2019

| 05/24/19 | A. Bauer | B110 | Attention to creditor related service issues; attention to vw issues. | 0.4 |
|---|---|---|---|---|
| 05/24/19 | A. Bauer | B190 | Various communications with internal team on discovery related issues (.3); attention to correspondence to and from D. Wander(.3); attention to protective order (.2); review of Tara Liddle papers(.5); call with A. Schwartz and then with A. Schwartz and  M. Licker (.5). | 1.8 |
| 05/24/19 | M. Licker | B190 | Telephone conference with A. Schwartz and A. Bauer regarding protective order (0.3); follow-up telephone conference with A. Bauer regarding protective order (0.2); telephone conference with counsel for CF II regarding discovery status and follow-up email regarding same (0.4); review J. Liddle emails for production to CF II (0.7). | 1.6 |
| 05/24/19 | J. Fullmer | B190 | Telephone call with A. Reiter. | 0.2 |
| 05/24/19 | C. Nigro | B110 | Update creditor matrix (.2); call clerk regarding removing address from matrix (.2); draft letter to clerk regarding change of creditor address (.4); forward Volkswagen Notice of Appearance to A. Bauer (.1: draft and file Monthly Operating Report Certificate of Service (.3); email Q. von Bonin all docket filings per A. Bauer (.3); copy Torys files to Q drive (.4). | 1.9 |
| 05/24/19 | E. Leung | B190 | Process PST data and load into Relativity, including build family relationships, populate DateTimeSort, hidden content analysis, image and OCR, build dtSearch index, build Terms search. | 2.6 |

36173.00002          Jeffrey Lew Liddle                    Invoice #   4009964
                     Chapter 11 Case                     September 30, 2019
                                                              Page 18

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 05/24/19 | E. Leung | B190 | Communication with client, vendor regarding data collection, transferal of PST email archive file. | 0.6 |
| 05/26/19 | A. Bauer | B190 | Emails to and from Licker and Gray | 0.2 |
| 05/27/19 | J. Fullmer | B110 | Draft proposed case management order. | 1.6 |
| 05/27/19 | J. Fullmer | B230 | Legal research regarding lease issue. | 0.9 |
| 05/28/19 | A. Bauer | B190 | Internal emails(.1); call with Fullmer, Licker and Gray (.8); meeting with Liddle and Gray and call with T. Kavaleron on causes of action (1.0); attention to debt documents re litigation (.2); research re litigation financing(1.0) | 3.1 |
| 05/28/19 | A. Bauer | B230 | Call with A. Akinrinade and attention to budget issues | 0.2 |
| 05/28/19 | A. Bauer | B160 | Revision of affidavit regarding retention application. | 0.2 |
| 05/28/19 | W. Gray Jr. | B230 | Review lien perfection issues under the UCC (2.2), phone call with Meredith Parkinson and James Fullmer re same (.6). | 2.8 |
| 05/28/19 | W. Gray Jr. | B330 | Confer with Ron of Long Island Wine Storage; review claims filings | 0.6 |
| 05/28/19 | W. Gray Jr. | B190 | Work on protective order with J. Fullmer, A. Bauer and M. Licker. | 1.1 |
| 05/28/19 | M. Licker | B190 | Telephone conference with W. Gray, A. Bauer and J. Fullmer regarding case strategy and discovery status. | 0.8 |
| 05/28/19 | J. Fullmer | B190 | Call with A. Bauer, W. Gray, and M. Licker regarding litigation issues. | 0.8 |
| 05/28/19 | J. Fullmer | B230 | Call with W. Gray and M. Parkinson regarding legal research on cash collateral issue. | 0.6 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4009964
                     Chapter 11 Case                       September 30, 2019
                                                           Page 19

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 05/28/19 | J. Fullmer | B110 | Draft proposed case management order. | 2.1 |
| 05/28/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 0.7 |
| 05/28/19 | M. Parkinson | B230 | Call with W. Gray and J. Fullmer re cash collateral research issues on Lien Perfection issues (.6); review background materials on case and security interest from A. Bauer (1.2); review research of J. Fullmer on 552(b) (1.2); begin researching security interests in legal fee contracts and extent of security interest in postpetition accounts receivable (1.9). | 4.9 |
| 05/28/19 | C. Nigro | B110 | Create Q drive folder for T. Liddle Adversary case docket items (.3); review Claims Agent quotes (.4); process and circulate hearing transcript (.2); update claims mailing list (.3). | 1.2 |
| 05/28/19 | E. Leung | B190 | Review Relativity Mobile Data workspace view setup, including consult with HaystackID. | 0.4 |
| 05/29/19 | A. Bauer | B190 | Attention to and emails regarding hearing agenda, protective order, document production | 1.1 |
| 05/29/19 | A. Bauer | B230 | Attention to budget and cash collateral order (.4) | 0.4 |
| 05/29/19 | W. Gray Jr. | B230 | Work on Counsel Financial lien analysis, including impact of Liddle & Robinson filing | 2.3 |
| 05/29/19 | W. Gray Jr. | B190 | Call with Michael Licker and confer with potential special litigation counsel re contemplated adversary proceeding. | 1.0 |
| 05/29/19 | M. Licker | B190 | Prepare letter to court regarding entry of protective order. | 0.9 |

This Invoice is for the Period Ending: May 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 05/29/19 | M. Licker | B190 | Review emails related to Tara Liddle issue for production to Counsel Financial (1.7); telephone conference with E. Leung regarding production of emails to Counsel Financial (0.2); telephone conference with W. Gray regarding production of emails and text messages to Counsel Financial (0.2); review text messages related to Tara Liddle issue for production to Counsel Financial (0.9). | 3.0 |
| 05/29/19 | J. Fullmer | B230 | Legal research on cash collateral issue re UCC perfection issues. | 1.4 |
| 05/29/19 | J. Fullmer | B110 | Draft proposed case management order. | 0.8 |
| 05/29/19 | J. Fullmer | B110 | Draft agenda for June 4 hearing. | 1.3 |
| 05/29/19 | M. Parkinson | B230 | Further research re 552(b) and postpetition accounts receivable; research perfection of security interest in accounts receivable; discuss same with J. Fullmer and draft summary of research. | 4.8 |
| 05/29/19 | P. Chourattana | B110 | Review and quality check production. | 0.3 |
| 05/29/19 | E. Leung | B190 | Review Mobile Data results. | 0.4 |
| 05/29/19 | E. Leung | B190 | Process 34 documents in connection with JLL0000001 production, including imaging, endorse, export (1.3); call with M. Licker re same (.2). | 1.5 |
| 05/30/19 | A. Bauer | B230 | Amended budget issues  and emails with and to accountant and team(.2); | 0.2 |
| 05/30/19 | A. Bauer | B190 | Various emails re discovery, document production and privilege issues (.4); attention to agenda and drafting of orders (.3) | 0.7 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4009964
                     Chapter 11 Case                       September 30, 2019
                                                           Page 21

This Invoice is for the Period Ending: May 31, 2019

| | | | | |
|---|---|---|---|---|
| 05/30/19 | W. Gray Jr. | B230 | Work on cash collateral budgets with James Fullmer and Meredith Parkinson; review lien claims by Counsel Financial, including UCC claims. | 3.8 |
| 05/30/19 | W. Gray Jr. | B230 | Confer with client and Michael Licker regarding his document production regarding Tara Liddle adversary proceeding. | 0.8 |
| 05/30/19 | W. Gray Jr. | B170 | Work on retention papers related to Foley Hoag. | 0.8 |
| 05/30/19 | M. Licker | B190 | Review text messages regarding Tara Liddle issue for production to Counsel Financial (1.6); telephone conference with J. Liddle and W. Gray regarding Tara Liddle document production (0.8); email to counsel for Counsel Financial regarding Tara Liddle document production (0.2). | 2.6 |
| 05/30/19 | J. Fullmer | B230 | Call with W. Gray and M. Parkinson regarding legal research on cash collateral issue. | 0.6 |
| 05/30/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue regarding lien perfection. | 0.2 |
| 05/30/19 | J. Fullmer | B230 | Draft notices and other papers to be filed with court. | 2.4 |
| 05/30/19 | M. Parkinson | B230 | Further research re perfection of security interest in accounts receivable; prepare for call with W. Gray and J. Fullmer re 552(b) research; call to discuss extent of security interest in postpetition accounts receivable. | 1.3 |
| 05/31/19 | A. Bauer | B190 | Review and revise various notices and orders including automatic stay extension, budget, agenda, engagement and numerous internal communications re same (2.5); call with W. Kozeny of VW (.5). | 3.0 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #   4009964
                     Chapter 11 Case                                       September 30, 2019
                                                                                    Page 22

This Invoice is for the Period Ending: May 31, 2019

| 05/31/19 | A. Bauer | B160 | Follow up on retention applications | 0.3 |
|---|---|---|---|---|
| 05/31/19 | A. Bauer | B230 | Prepare for next hearing and confer with W. Gray (.2); call with J. Fullmer (1.4). | 1.6 |
| 05/31/19 | W. Gray Jr. | B230 | Research and review Counsel Financial lien collateral position; review budgets (2.7); telephone call with James Fullmer regarding same (.1). | 2.8 |
| 05/31/19 | M. Licker | B190 | Emails to counsel for Counsel Financial regarding Tara Liddle document production (0.2); telephone conference with W. Gray regarding proposed protective order (0.2). | 0.4 |
| 05/31/19 | J. Fullmer | B230 | Calls with A. Bauer regarding filings. | 1.4 |
| 05/31/19 | J. Fullmer | B230 | Finalize and file court papers. | 2.9 |
| 05/31/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 0.3 |
| 05/31/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issue. | 0.1 |

Less Discount Applied                                                      (49,894.50)

**TOTALS**                                                                 **329.1**

**Foley Hoag LLP**
**Costs Incurred by Cost Code and Timekeeper on 36173.00002**
**Invoice 4009964**

| Employee | Costs Billed |
|---|---:|
| **001    Telephone** | |
| 2011    Leung, Eric | $7.93 |
| 2187    Licker, Michael | $31.46 |
| **001    Telephone Total:** | **$39.39** |
| **029X    Express Delivery (FEDEX)** | |
| 3153    Gray Jr., William F. | $22.14 |
| **029X    Express Delivery (FEDEX) Total:** | **$22.14** |
| **055    In-House B&W Printing - Outsourced** | |
| 3152    Bauer, Alison D. | $6.72 |
| **055    In-House B&W Printing - Outsourced Total:** | **$6.72** |
| **101G    Document Production 1-999** | |
| 1674    Porrata, Cynthia E. | $93.84 |
| **101G    Document Production 1-999 Total:** | **$93.84** |
| **101H    Document Production 1000 or more** | |
| 1674    Porrata, Cynthia E. | $147.70 |
| **101H    Document Production 1000 or more Total:** | **$147.70** |
| **113    Outside Professional Fees** | |
| 3152    Bauer, Alison D. | $441.45 |
| **113    Outside Professional Fees Total:** | **$441.45** |
| **114    Outside Legal Services** | |
| 3153    Gray Jr., William F. | $294.30 |
| **114    Outside Legal Services Total:** | **$294.30** |
| **Grand Total:** | **$1,045.54** |

11/4/2019 11:21:51 AM

| 36173.00002 | Jeffrey Lew Liddle | | | Invoice # 4000713 |
| | Chapter 11 Case | | | July 29, 2019 |
| | | | | Page 2 |

This Invoice is for the Period Ending: June 30, 2019

---

**Professional Services Rendered:**

| Date | Timekeeper | Task | Activity | Narrative | Hours | Amount |
|------|-----------|------|----------|-----------|-------|--------|
| 06/02/19 | W. Gray Jr. | B190 | | Review pleadings regarding Tara Liddle Adversary proceedings | 0.8 | 740.00 |
| 06/03/19 | A. Bauer | B110 | | Prepare for hearing and review of documents needed for hearing, confer with Gray (2.0); confer with Fulmer on service and case management order (.2); confer with C. Nigro (.1); draft work in progress report (.4). | 2.7 | 2,430.00 |
| 06/03/19 | A. Bauer | B190 | | Attention to Emails to and from D. Wander and M. Wexelbaum on inspections and other litigation and Rule 2004 matters (.4); emails to and from client (.1). | 0.5 | 450.00 |
| 06/03/19 | A. Bauer | B230 | | Call with A. Akinrinade and W. Gray on budget (.2); comments to and from Wander on budget (.1); items (.2); revisions to budget (.1). | 0.6 | 540.00 |
| 06/03/19 | A. Bauer | B160 | | Attention to revision to EA retention order and communications with Fullmer and Akinrinade re same. | 0.4 | 360.00 |
| 06/03/19 | A. Bauer | B190 | | Call with D. Wander on Rule 2004 inspections (.2) and follow up internally with paralegal (.1). | 0.3 | 270.00 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #   4000713
                     Chapter 11 Case                                          July 29, 2019
                                                                                   Page 3

                     This Invoice is for the Period Ending: June 30, 2019

| 06/03/19 | W. Gray Jr. | B230 | Review monthly operating reports and budget with EisnerAmper; call with James Fullmer and work on cash collateral motion in preparation of court hearing on June 4th. | 1.7 | 1,572.50 |
|---|---|---|---|---|---|
| 06/03/19 | W. Gray Jr. | B190 | Work on discovery issues including conference call with Michael Licker regarding protective order. | 1.2 | 1,110.00 |
| 06/03/19 | M. Licker | B190 | Telephone conference with W. Gray regarding protective order (0.3); email to A. Bauer and W. Gray protective order (0.1); legal research regarding filing motions under seal (0.3); telephone conference with J. Liddle regarding protective order (1.0); follow-up call with W. Gray regarding protective order (0.1). | 1.8 | 1,287.00 |
| 06/03/19 | M. Licker | B190 | Review emails for production to CF II. | 0.5 | 357.50 |
| 06/03/19 | M. Licker | B190 | Telephone conference with CF II regarding T. Liddle discovery status (0.4) and follow-up email to W. Gray regarding same (0.2). | 0.6 | 429.00 |
| 06/03/19 | J. Fullmer | B160 | Calls with A. Bauer regarding retention issues. | 0.3 | 151.50 |
| 06/03/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 0.3 | 151.50 |
| 06/03/19 | J. Fullmer | B160 | Draft papers regarding retention. | 2.6 | 1,313.00 |

| 36173.00002 | Jeffrey Lew Liddle | | | Invoice #  4000713 |
| | Chapter 11 Case | | | July 29, 2019 |
| | | | | Page 4 |

This Invoice is for the Period Ending: June 30, 2019

| 06/03/19 | J. Fullmer | B110 | Draft proposed case management order. | 0.8 | 404.00 |
|---|---|---|---|---|---|
| 06/03/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issues. | 0.2 | 101.00 |
| 06/03/19 | C. Nigro | B110 | Update internal docket (.2); draft and file certificate of service (.4); prepare service mailing (.6); draft schedule of properties for inspections (.6). | 1.8 | 603.00 |
| 06/04/19 | A. Bauer | B190 | Prepare for, travel to and from and participate in court hearing and iscussions with creditors' counsel (2.5.);  attention to drafting of and revisions to court orders (1.0); call with debtor and W. Gray (.4) ; numerous emails between D. Wander, A. Reiter, R. White and debtor's counsel (.6); attention to CFII reply Memorandum (.4); email to W. Kozeny re adjournment of Audi contested matter (.1); emails re inspection and other discovery requests (.2); call with M. Licker (.3); communications with Kasowitz firm (.2). | 5.7 | 5,130.00 |

36173.00002          Jeffrey Lew Liddle                              Invoice #  4000713
                     Chapter 11 Case                                          July 29, 2019
                                                                                  Page 5

This Invoice is for the Period Ending: June 30, 2019

| 06/04/19 | W. Gray Jr. | B190 | Prepare for and attend hearing regarding cash collateral issues, relief from the automatic stay and general budgeting issues, and discovery issues; confer with Alison Bauer regarding the same (1.9); Call with Michael Licker regarding discovery issues (.1). | 2.0 | 1,850.00 |
| 06/04/19 | M. Licker | B190 | Telephone conference with W. Gray regarding discovery issues in preparation for hearing. | 0.1 | 71.50 |
| 06/04/19 | J. Fullmer | B230 | Call with A. Bauer regarding revisions to proposed orders. | 0.1 | 50.50 |
| 06/04/19 | J. Fullmer | B190 | Draft revised proposed order on automatic stay. | 0.6 | 303.00 |
| 06/04/19 | J. Fullmer | B110 | Draft proposed case management order. | 0.4 | 202.00 |
| 06/04/19 | J. Fullmer | B230 | Read and analyze brief filed by CF II. | 0.5 | 252.50 |
| 06/04/19 | C. Nigro | B110 | Calendar motion deadline per A. Bauer (.1); draft limited service list per J. Fullmer (.9); prepare index of binder for client per A. Bauer (.3); circulate limited service list to R. Reverendo (.1). | 1.4 | 469.00 |
| 06/05/19 | A. Bauer | B150 | Prepare for, participate in and discuss follow up with client on 341 meeting with creditors (5.0); confer with W. Gray and M. Licker (.3). | 5.3 | 4,770.00 |
| 06/05/19 | A. Bauer | B190 | Communications regarding deposition times. | 0.2 | 180.00 |

36173.00002          Jeffrey Lew Liddle                              Invoice #  4000713
                     Chapter 11 Case                                        July 29, 2019
                                                                                 Page 6

This Invoice is for the Period Ending: June 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| 06/05/19 | A. Bauer | B160 | Emails to and from US Trustee on comments to applications. | 0.4 | 360.00 |
| 06/05/19 | W. Gray Jr. | B230 | Review Counsel Financial Lien memo and confer w/ James Fullmer regarding the same; | 3.8 | 3,515.00 |
| 06/05/19 | M. Licker | B150 | Telephone conference with A. Bauer regarding discovery issues for 341 meeting. | 0.1 | 71.50 |
| 06/05/19 | M. Licker | B190 | Telephone conference with W. Gray regarding CF II discovery issues. | 0.6 | 429.00 |
| 06/05/19 | M. Licker | B190 | Review and revise protective order and email to J. Liddle regarding revised protective order (0.3); email to W. Gray regarding document production status (0.1). | 0.4 | 286.00 |
| 06/05/19 | J. Fullmer | B230 | Call with W. Gray regarding CF II brief. | 0.1 | 50.50 |
| 06/05/19 | J. Fullmer | B110 | Draft revised proposed scheduling order. | 0.3 | 151.50 |
| 06/06/19 | A. Bauer | B110 | Email to R. Reverendo re schedules (.1); call with C. Nigro on schedules and SOFAs and case update (.3). | 0.4 | 360.00 |
| 06/06/19 | A. Bauer | B230 | Call with A. Akinrinade (.4). | 0.4 | 360.00 |
| 06/06/19 | A. Bauer | B150 | Communications with C. Nigro, M. Licker, and J. Fullmer on court filings for creditors and follow up on 341 meeting. | 1.0 | 900.00 |
| 06/06/19 | A. Bauer | B190 | Internal communications re 2004 examination issues; research case law on litigation issues. | 2.2 | 1,980.00 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #  4000713
                     Chapter 11 Case                                              July 29, 2019
                                                                                       Page 7

This Invoice is for the Period Ending: June 30, 2019

| 06/06/19 | W. Gray Jr. | B230 | Review Counsel Financial Reply Memorandum regarding perfection of lien; outline responsive arguments | 3.5 | 3,237.50 |
| 06/06/19 | M. Licker | B150 | Telephone conference with A. Bauer regarding 341 meeting. | 0.5 | 357.50 |
| 06/06/19 | J. Fullmer | B110 | Draft proposed case management order. | 0.2 | 101.00 |
| 06/06/19 | C. Nigro | B110 | Call with A. Bauer regarding status update (.3); review schedules and statements of financial affairs per A. Bauer (.3); forward docket entry 55-A. Akinrinade per A. Bauer (.2); update limited service last with email addresses (.6). | 1.4 | 469.00 |
| 06/07/19 | A. Bauer | B150 | Review and revise violation of auto stay letter and communications re same. | 0.9 | 810.00 |
| 06/07/19 | A. Bauer | B110 | Attention to requests of information for case and revision of schedules and statement of financial affairs. | 0.9 | 810.00 |
| 06/07/19 | J. Fullmer | B110 | Call to Chambers regarding filings. | 0.1 | 50.50 |
| 06/07/19 | C. Nigro | B110 | Update forms 106 Schedules A, B, D, and F and Form 107 (1.4); research regarding filing amended schedules and statement of financial affairs (.4); forward J. Halter address to A. Bauer (.1). | 1.9 | 636.50 |

36173.00002          Jeffrey Lew Liddle                          Invoice #  4000713
                     Chapter 11 Case                                       July 29, 2019
                                                                              Page 8

This Invoice is for the Period Ending: June 30, 2019

| 06/10/19 | A. Bauer | 20 | Call with A. Akinrinade re May MOR and emails re same (.3). | 0.3 | 270.00 |
| 06/10/19 | A. Bauer | B190 | Attention to communications on discovery and internal emails re same. | 0.2 | 180.00 |
| 06/10/19 | W. Gray Jr. | B230 | Work on response to reply memorandum by Counsel Financial. | 2.2 | 2,035.00 |
| 06/10/19 | J. Fullmer | B110 | Emails with C. Nigro regarding draft case management order. | 0.1 | 50.50 |
| 06/10/19 | C. Nigro | B110 | Quality check schedules (.5); update limited service list (.4). | 0.9 | 301.50 |
| 06/11/19 | A. Bauer | B230 | Call with A. Akinrinade. | 0.2 | 180.00 |
| 06/11/19 | A. Bauer | B110 | Communications with C. Nigro re Amended schedules and attention to same. | 0.3 | 270.00 |
| 06/11/19 | W. Gray Jr. | B190 | Work on Tara Liddle adversary proceeding (.4); work on deposition preparation and document production issues (.4); and telephone calls with Carla Nigro and Michael Licker regarding the same (.4). | 1.2 | 1,110.00 |
| 06/11/19 | W. Gray Jr. | B230 | Work on preparation of argument for cash collateral issues regarding Counsel Financial's allegation of lien rights as against the sale proceeds. | 2.7 | 2,497.50 |

36173.00002         Jeffrey Lew Liddle                    Invoice #  4000713
                    Chapter 11 Case                                July 29, 2019
                                                                       Page 9

This Invoice is for the Period Ending: June 30, 2019

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/11/19 | M. Licker | B190 | Review document production to CF II regarding T. Liddle issue (0.5); telephone conference with W. Gray regarding same (0.2); prepare letter to M. Wexelbaum regarding T. Liddle discovery issue (0.7); telephone conference with W. Gray regarding sale proceeds (0.2). | 1.6 | 1,144.00 |
| 06/11/19 | C. Nigro | B110 | Review updated schedules and highlight changes (.8); update schedules (.6); edit and update schedule tracking chart (.3); email client regarding information needed for schedules (.2); call clerk regarding status of orders (.2). | 2.1 | 703.50 |
| 06/12/19 | A. Bauer | B190 | Email to D. Wander, Michael Wexelbaum re deposition dates; email to A. Schwartz (.1); call with J. Fullmer re same (.1) | 0.2 | 180.00 |
| 06/12/19 | W. Gray Jr. | B190 | Review Tara Liddle production of documents issues; attend preparation of Tara Liddle for her discovery (1.4); phone call with James Fullmer regarding litigation (.1). | 1.5 | 1,387.50 |
| 06/12/19 | W. Gray Jr. | B190 | Conference with David Wander; work on discovery responses to Rule 2004 examination. | 1.2 | 1,110.00 |
| 06/12/19 | M. Licker | B190 | Call with J. Fullmer and review and revise letter to M. Wexelbaum concerning T. Liddle issue discovery. | 0.3 | 214.50 |

36173.00002          Jeffrey Lew Liddle                        Invoice #  4000713
                     Chapter 11 Case                                    July 29, 2019
                                                                           Page 10

This Invoice is for the Period Ending: June 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| 06/12/19 | J. Fullmer | B190 | Emails with A. Schwartz regarding scheduling order. | 0.3 | 151.50 |
| 06/12/19 | J. Fullmer | B190 | Legal research regarding litigation issue (2.2); call with A. Bauer re same (.1). | 2.3 | 1,161.50 |
| 06/12/19 | J. Fullmer | B190 | Calls with W. Gray and M. Licker regarding legal research on litigation issue. | 0.2 | 101.00 |
| 06/13/19 | A. Bauer | B110 | Attention to automatic stay order. | 0.3 | 270.00 |
| 06/13/19 | W. Gray Jr. | B110 | Confer with US Trustee regarding deposition schedules and filing of court motions. | 0.4 | 370.00 |
| 06/13/19 | W. Gray Jr. | B110 | Confer regarding motion for extension of automatic stay under Section 105 with Kasowitz Benson. | 0.6 | 555.00 |
| 06/13/19 | W. Gray Jr. | B190 | Conference with David Wander regarding discovery and related litigation issues (.6) and phone call with James Fullmer regarding related legal research (.1). | 0.7 | 647.50 |
| 06/13/19 | W. Gray Jr. | B230 | Work on preparation of argument for cash collateral argument regarding lien claim against proceeds of sale of Manhattan apartment. | 1.2 | 1,110.00 |
| 06/13/19 | J. Fullmer | B190 | Legal research regarding litigation issue. | 0.7 | 353.50 |
| 06/13/19 | J. Fullmer | B190 | Call with W. Gray regarding legal research on litigation issue. | 0.1 | 50.50 |

36173.00002          Jeffrey Lew Liddle                          Invoice #  4000713
                     Chapter 11 Case                                      July 29, 2019
                                                                           Page 11

This Invoice is for the Period Ending: June 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| 06/13/19 | J. Fullmer | B110 | Attention to proposed order on automatic stay. | 0.7 | 353.50 |
| 06/13/19 | C. Nigro | B110 | File monthly operating statement (.2); draft and file certificate of service (.4); email service of motions and schedule order (.3); calendar scheduling order (.5); pull cases regarding CFII's reply brief (.3): email with client regarding updating schedules (.1). | 1.8 | 603.00 |
| 06/14/19 | W. Gray Jr. | B110 | Conferences with Kasowitz Benson and James Fullmer regarding automatic stay issue. | 0.5 | 462.50 |
| 06/14/19 | W. Gray Jr. | B230 | Work on preparation of argument for cash collateral motion re Counsel Financial claim of security interest in sale proceeds (.8), phone calls with James Fullmer, Meredith Parkinson, and Michael Licker regarding cash collateral (.9). | 1.7 | 1,572.50 |
| 06/14/19 | W. Gray Jr. | B190 | Attend deposition of Tara Liddle in the adversary proceeding Tara Liddle vs Counsel Financial. | 2.2 | 2,035.00 |
| 06/14/19 | M. Licker | B230 | Telephone conference with W. Gray and J. Fullmer regarding cash collateral hearing preparation. | 0.9 | 643.50 |
| 06/14/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 1.2 | 606.00 |

This Invoice is for the Period Ending: June 30, 2019

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/14/19 | J. Fullmer | B110 | Attention to proposed order on automatic stay. | 0.7 | 353.50 |
| 06/14/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issue. | 0.2 | 101.00 |
| 06/14/19 | J. Fullmer | B230 | Call with W. Gray, M. Parkinson, and M. Licker regarding cash collateral issue. | 0.9 | 454.50 |
| 06/14/19 | M. Parkinson | B230 | Discuss UCC research with W. Gray and J. Fullmer; read cash collateral motion, reply, and response to same and begin researching definition of "money" under UCC; review filing checklist for non-individual cases; review form requirements and send list of same to A. Bauer. | 3.1 | 1,844.50 |
| 06/17/19 | A. Bauer | B110 | Confer with J. Fullmer on stay order and attention to other orders entered by court. | 0.2 | 180.00 |
| 06/17/19 | A. Bauer | B190 | Confer with W. Gray (.2). | 0.2 | 180.00 |
| 06/17/19 | W. Gray Jr. | B230 | Prepare for oral hearing regarding contested Counsel Financial Lien; work on summary of oral argument. | 3.2 | 2,960.00 |
| 06/17/19 | W. Gray Jr. | B190 | Meet with A. Bauer regarding 2004 motions (.2). | 0.2 | 185.00 |
| 06/17/19 | J. Fullmer | B230 | Call with M. Parkinson regarding cash collateral issue. | 0.1 | 50.50 |
| 06/17/19 | J. Fullmer | B230 | Legal research on cash collateral issue. | 3.1 | 1,565.50 |
| 06/17/19 | J. Fullmer | B110 | Call with A. Bauer regarding automatic stay. | 0.2 | 101.00 |

This Invoice is for the Period Ending: June 30, 2019

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/17/19 | J. Fullmer | B110 | Draft correspondence regarding automatic stay. | 0.5 | 252.50 |
| 06/17/19 | C. Nigro | B110 | Calendar case events. | 0.4 | 134.00 |
| 06/18/19 | A. Bauer | B190 | Meeting with client and W Gray. | 1.4 | 1,260.00 |
| 06/18/19 | A. Bauer | B110 | Prepare for meeting with W. Gray and J. Liddle (.4). | 0.4 | 360.00 |
| 06/18/19 | A. Bauer | B230 | Distribution of variance report. | 0.1 | 90.00 |
| 06/18/19 | A. Bauer | B110 | Review letter to Judge Kalish re automatic stay and correspondence with Kasowitz re same (.3); follow up chart on schedules for client (.3). | 0.6 | 540.00 |
| 06/18/19 | W. Gray Jr. | B190 | Meeting with Jeffrey Liddle and Alison Bauer re document production, inspections and response to Rule 2004 examination. | 1.4 | 1,295.00 |
| 06/18/19 | W. Gray Jr. | B230 | Conference with James Fullmer and Meredith Parkinson regarding cash collateral issues related to perfection of interest in money and accounts and related issues. | 1.5 | 1,387.50 |
| 06/18/19 | M. Licker | B190 | Review CF II memorandum regarding security interest in sale proceeds. | 0.2 | 143.00 |
| 06/18/19 | J. Fullmer | B110 | Call with D. Koch regarding automatic stay. | 0.1 | 50.50 |
| 06/18/19 | J. Fullmer | B230 | Call with W. Gray and M. Parkinson regarding cash collateral issue. | 1.1 | 555.50 |
| 06/18/19 | J. Fullmer | B110 | Emails with D. Koch regarding automatic stay. | 0.5 | 252.50 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #  4000713
                     Chapter 11 Case                                          July 29, 2019
                                                                                 Page 14

This Invoice is for the Period Ending: June 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| 06/18/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 0.9 | 454.50 |
| 06/18/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issue. | 0.3 | 151.50 |
| 06/18/19 | J. Fullmer | B110 | Draft correspondence regarding automatic stay. | 0.3 | 151.50 |
| 06/18/19 | M. Parkinson | B230 | Research re treatment of money under UCC; conference with W. Gray and J. Fullmer re same. | 5.2 | 3,094.00 |
| 06/18/19 | C. Nigro | B110 | Calendar case events (.4); revise schedules (.6). | 1.0 | 335.00 |
| 06/19/19 | A. Bauer | B110 | Follow up on schedules with J. Liddle (.1). | 0.1 | 90.00 |
| 06/19/19 | A. Bauer | B110 | Attention to notifying various courts and parties of litigation against law firm that is stayed (.3) and confer with J. Fullmer (.1). | 0.4 | 360.00 |
| 06/19/19 | A. Bauer | B230 | Call with Gray re accounting issues; attention to payroll. | 0.5 | 450.00 |
| 06/19/19 | W. Gray Jr. | B190 | Work on extension of automatic stay to De Lage & Leaden suit. | 0.3 | 277.50 |
| 06/19/19 | W. Gray Jr. | B190 | Review protective order. | 0.4 | 370.00 |

36173.00002        Jeffrey Lew Liddle                        Invoice #  4000713
                   Chapter 11 Case                                July 29, 2019
                                                                    Page 15

This Invoice is for the Period Ending: June 30, 2019

| Date | Timekeeper | Task | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/19/19 | W. Gray Jr. | B230 | Confer with Alison Bauer regarding accounting and payroll (.5); work on preparation of argument on objection to Counsel Financial's purported lien including conferences with James Fullmer, Michael Licker, and Meredith Parkinson regarding UCC issues (1.3). | 1.5 | 1,387.50 |
| 06/19/19 | M. Licker | B230 | Review CF II briefing regarding alleged security interest in J. Liddle home sale proceeds (1.6); conference with W. Gray, J. Fulmer and M. Parkinson regarding preparation for hearing on alleged security interest (1.3). | 2.9 | 2,073.50 |
| 06/19/19 | J. Fullmer | B110 | Call with A. Bauer regarding automatic stay. | 0.1 | 50.50 |
| 06/19/19 | J. Fullmer | B230 | Call with W. Gray, M. Licker, and M. Parkinson regarding cash collateral issue. | 1.3 | 656.50 |
| 06/19/19 | J. Fullmer | B110 | Draft correspondence regarding automatic stay. | 1.1 | 555.50 |
| 06/19/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 1.1 | 555.50 |
| 06/19/19 | J. Fullmer | B110 | Call with D. Koch regarding automatic stay. | 0.1 | 50.50 |
| 06/19/19 | M. Parkinson | B230 | Further research re treatment of money under the UCC (3.2); conference with W. Gray, M. Licker, and J. Fullmer re: same (1.3). | 4.5 | 2,677.50 |

36173.00002          Jeffrey Lew Liddle                          Invoice #  4000713
                     Chapter 11 Case                                July 29, 2019
                                                                       Page 16

This Invoice is for the Period Ending: June 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| 06/20/19 | A. Bauer | B110 | Attention to extension of stay notifications to courts and letters (.4); preparation of hearing agenda (.3); review/ revision of case management motion and order (.4); attention to creditor matrix and schedule issues (.3). | 1.3 | 1,170.00 |
| 06/20/19 | A. Bauer | B190 | Attention to Rule 2004 inspection issues and litigation. | 0.2 | 180.00 |
| 06/20/19 | W. Gray Jr. | B190 | Conference call with David Wander regarding Rule 2004 examination issues and the like (.4); call with Michael Licker regarding hearing (.1) | 0.5 | 462.50 |
| 06/20/19 | W. Gray Jr. | B230 | Work on preparations for oral argument regarding contested lien motion of Counsel Financial (3.1), and phone call with James Fullmer regarding cash collateral (.5). | 3.6 | 3,330.00 |
| 06/20/19 | M. Licker | B190 | Legal research regarding CF II alleged security interest (0.4); telephone conference with W. Gray regarding preparation for hearing (0.1). | 0.5 | 357.50 |
| 06/20/19 | J. Fullmer | B230 | Draft correspondence to court regarding cash collateral hearing. | 0.4 | 202.00 |
| 06/20/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issue. | 0.5 | 252.50 |
| 06/20/19 | J. Fullmer | B110 | Draft correspondence regarding automatic stay. | 0.1 | 50.50 |

36173.00002          Jeffrey Lew Liddle                              Invoice #  4000713
                     Chapter 11 Case                                      July 29, 2019
                                                                             Page 17

This Invoice is for the Period Ending: June 30, 2019

| 06/20/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 1.9 | 959.50 |
|---|---|---|---|---|---|
| 06/20/19 | M. Parkinson | B230 | Draft memo re UCC treatment of money; email correspondence with J. Fullmer re same; further research in connection with same. | 5.1 | 3,034.50 |
| 06/20/19 | C. Nigro | B110 | File and email letter per W. Gray (.3); review notes from J. Liddle and edit schedules (.8); update limited service list (.6); research regarding IRS address per A. Bauer (.2); research regarding cash collateral filing per W. Gray (.4). | 2.3 | 770.50 |
| 06/20/19 | C. Nigro | B110 | Circulate docket entries regarding Rule 1007 affidavit per M. Parkinson. | 0.2 | 67.00 |
| 06/21/19 | A. Bauer | B190 | Numerous conferences with W. Gray and analysis of issues, research and drafting arguments for cash collateral hearing. | 5.0 | 4,500.00 |
| 06/21/19 | W. Gray Jr. | B230 | Preparations for hearing regarding contested lien motion of Counsel Financial (4.8) and confer with James Fullmer regarding cash collateral issue (.2) | 5.0 | 4,625.00 |
| 06/21/19 | W. Gray Jr. | B190 | Conferences with Alison Bauer, Michael Licker, and Meredith Parkinson. | 1.2 | 1,110.00 |
| 06/21/19 | J. Fullmer | B110 | Draft correspondence relating to automatic stay. | 0.2 | 101.00 |

To ensure proper credit to your account,
please include remittance with your payment.

36173.00002         Jeffrey Lew Liddle                          Invoice #  4000713
                    Chapter 11 Case                                 July 29, 2019
                                                                       Page 18

This Invoice is for the Period Ending: June 30, 2019

| 06/21/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 2.6 | 1,313.00 |
|---|---|---|---|---|---|
| 06/21/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issue. | 0.2 | 101.00 |
| 06/21/19 | M. Parkinson | B230 | Finalize memo on treatment of money under the UCC and send to W. Gray; read Gemini case and email correspondence with J. Fullmer re same. | 3.8 | 2,261.00 |
| 06/21/19 | C. Nigro | B110 | Prepare agenda for Cash Collateral motion (.6); assist with preparation of hearing binder (.3); file and email agenda (.3); file and email letter regarding Paparella v. L&R (.3); update and correct creditor matrix addresses (.3); circulate updated matrix (.2); calendar events (.1). | 2.1 | 703.50 |
| 06/22/19 | A. Bauer | B230 | Review and revise outline for hearing (1.1). | 1.1 | 990.00 |
| 06/22/19 | W. Gray Jr. | B230 | Telephone call with James Fullmer regarding the cash collateral (.3); prepare for oral argument before Judge Lane regarding debtor's challenge to Counsel Financial's claim for a lien on the Sale Proceeds arising from the New York co-operative apartment owned by the debtor and his wife (2.7). | 3.0 | 2,775.00 |
| 06/22/19 | M. Licker | B190 | Review oral argument outline on CF II security interest claim. | 0.2 | 143.00 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #  4000713
                     Chapter 11 Case                                       July 29, 2019
                                                                           Page 19

This Invoice is for the Period Ending: June 30, 2019

| Date | Name | Code | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 06/22/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 3.5 | 1,767.50 |
| 06/22/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issue. | 0.3 | 151.50 |
| 06/23/19 | W. Gray Jr. | B230 | Prepare for oral argument before Judge Lane regarding debtor's challenge to Counsel Financial's claim for a lien on the Sale Proceeds arising from the New York co-operative apartment owned by the debtor and his wife. | 2.7 | 2,497.50 |
| 06/24/19 | A. Bauer | B230 | Prepare for argument and participate in hearing and follow up with client. | 6.0 | 5,400.00 |
| 06/24/19 | A. Bauer | B150 | Correspondence regarding insurance premiums. | 0.1 | 90.00 |
| 06/24/19 | W. Gray Jr. | B230 | Prepare for and argue motion to invalidate perfection of Counsel Financial lien on Sale Proceeds | 5.5 | 5,087.50 |
| 06/24/19 | W. Gray Jr. | B190 | Deposition of Jeffrey Liddle with regards to the adversary proceeding commenced by Tara Liddle. | 2.0 | 1,850.00 |
| 06/24/19 | J. Fullmer | B230 | Call with A. Bauer and W. Gray regarding cash collateral hearing. | 0.2 | 101.00 |
| 06/24/19 | J. Fullmer | B230 | Legal research regarding cash collateral issue. | 0.6 | 303.00 |
| 06/24/19 | J. Fullmer | B110 | Draft proposed case management order. | 1.1 | 555.50 |
| 06/24/19 | J. Fullmer | B110 | Attention to amended schedules. | 1.6 | 808.00 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #   4000713
                     Chapter 11 Case                                            July 29, 2019
                                                                                    Page 20

This Invoice is for the Period Ending: June 30, 2019

| | | | | | |
|---|---|---|---|---|---|
| 06/24/19 | C. Nigro | B110 | Assist with hearing binder preparation (.4); calendar events (.2); emails with A. Bauer regarding docket entries in preparation for hearing. | 0.8 | 268.00 |
| 06/25/19 | A. Bauer | B110 | Call with M. Parkinson (.3); review and drafting of various motions and orders (2.0). | 2.3 | 2,070.00 |
| 06/25/19 | W. Gray Jr. | B110 | Review retention filings and other case administrative filings; review docket. | 1.2 | 1,110.00 |
| 06/25/19 | J. Fullmer | B110 | Call with A. Bauer regarding proposed case management order. | 0.1 | 50.50 |
| 06/25/19 | J. Fullmer | B160 | Attention to retention applications. | 0.7 | 353.50 |
| 06/25/19 | C. Nigro | B110 | Update and edit schedules (.6); create list of needed information (.5); emails with R. Reverendo (.1). | 1.2 | 402.00 |
| 06/26/19 | A. Bauer | B160 | Review pleadings and call with Fullmer (.3). | 0.3 | 270.00 |
| 06/26/19 | A. Bauer | B230 | Call with A. Akinrinade (.3); confer with Gray on cash collateral order and budget (.2); drafting order (.9). | 1.4 | 1,260.00 |
| 06/26/19 | W. Gray Jr. | B190 | Work on various discovery issues including conferences with Counsel Financial's counsel regarding inspection dates and document productions in response to Rule 2004 request. | 1.7 | 1,572.50 |

36173.00002          Jeffrey Lew Liddle                          Invoice #  4000713
                     Chapter 11 Case                             July 29, 2019
                                                                      Page 21

This Invoice is for the Period Ending: June 30, 2019

| 06/26/19 | W. Gray Jr. | B230 | Meet with Alison Bauer regarding the budget (.2); work on post-hearing summary and preparation of court order; review transcript (.3). | 0.5 | 462.50 |
|---|---|---|---|---|---|
| 06/26/19 | J. Fullmer | B160 | Attention to retention applications. | 0.7 | 353.50 |
| 06/26/19 | J. Fullmer | B110 | Draft proposed case management order. | 1.0 | 505.00 |
| 06/26/19 | J. Fullmer | B190 | Attention to motion for relief from automatic stay. | 0.4 | 202.00 |
| 06/26/19 | J. Fullmer | B160 | Call with A. Bauer regarding retention applications. | 0.2 | 101.00 |
| 06/26/19 | J. Fullmer | B160 | Call to A. Schwartz regarding retention applications. | 0.1 | 50.50 |
| 06/26/19 | J. Fullmer | B110 | Call with R. Reverendo regarding creditor information. | 0.1 | 50.50 |
| 06/26/19 | J. Fullmer | B110 | Meeting with M. Parkinson regarding case status. | 0.4 | 202.00 |
| 06/27/19 | A. Bauer | B110 | Planning for upcoming motions and internal communications re same. | 0.8 | 720.00 |
| 06/27/19 | W. Gray Jr. | B190 | Work on scheduling inspections; work on document production; review draft protective order. | 0.8 | 740.00 |
| 06/27/19 | J. Fullmer | B110 | Finalize and file proposed case management order. | 2.3 | 1,161.50 |
| 06/27/19 | J. Fullmer | B230 | Attention to proposed order on cash collateral issue. | 0.5 | 252.50 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #  4000713
                     Chapter 11 Case                                            July 29, 2019
                                                                                  Page 22

This Invoice is for the Period Ending: June 30, 2019

| Date | Name | Code | Description | Hours | Amount |
|---|---|---|---|---|---|
| 06/27/19 | M. Parkinson | B110 | Draft exclusivity extension motion; emails with A. Bauer and W. Gray re timing of filing motion and need to shorten notice; emails with J. Fullmer re same; review local and chambers rules re timing of filing motions. | 3.4 | 2,023.00 |
| 06/27/19 | C. Nigro | B110 | Update limited service list (.3); email with J. Fullmer regarding same (.2); file and serve case management order and notice of presentment (.9); calendar case events (.3); log JLL memorandums (.3) | 2.0 | 670.00 |
| 06/28/19 | A. Bauer | B110 | Attention to reports, creditor requests and pleadings. | 0.2 | 180.00 |
| 06/28/19 | W. Gray Jr. | B240 | Communications and correspondence with Internal Revenue Service regarding filings of tax returns for J Liddle (personally) and for Liddle & Robinson, getting further extension of time thereof. | 0.5 | 462.50 |
| 06/28/19 | W. Gray Jr. | B190 | Review production of inventory from storage facilities in response to Rule 2004 examination and make production of inventory to Counsel Financial. | 0.4 | 370.00 |
| 06/28/19 | W. Gray Jr. | B110 | Phone communication with Michael Licker regarding case strategy. | 0.5 | 462.50 |
| 06/28/19 | M. Licker | B110 | Telephone conference with W. Gray regarding Chapter 11 strategy plan. | 0.5 | 357.50 |

To ensure proper credit to your account,
please include remittance with your payment.

36173.00002          Jeffrey Lew Liddle                    Invoice #  4000713
                     Chapter 11 Case                          July 29, 2019
                                                                  Page 23

This Invoice is for the Period Ending: June 30, 2019

| Date | Name | Code | Description | Hours | Amount |
|------|------|------|-------------|-------|--------|
| 06/28/19 | J. Fullmer | B240 | Attention to correspondence with IRS. | 0.3 | 151.50 |
| 06/28/19 | J. Fullmer | 20 | Attention to budgeting issues. | 0.5 | 252.50 |
| 06/28/19 | J. Fullmer | B230 | Attention to automatic stay issues. | 0.3 | 151.50 |
| 06/28/19 | M. Parkinson | B160 | Draft interim compensation motion for Foley Hoag and EisnerAmper. | 3.1 | 1,844.50 |
| 06/28/19 | C. Nigro | B110 | Update limited service list with undeliverable emails. | 0.2 | 67.00 |
| 06/29/19 | W. Gray Jr. | B190 | Attend inspection of Jeffrey Liddle's Hamptons property by Counsel Financial representative. | 0.5 | 462.50 |

Less Discount Applied                                              (15,888.45)

**TOTALS**                                                220.1  **$142,996.05**

To ensure proper credit to your account,
please include remittance with your payment.

**Foley Hoag LLP**

Costs Incurred by Cost Code and Timekeeper on 36173.00002
Invoice 4000713

| Employee | | Costs Billed |
|---|---|---|
| **005X** | **Conference Call** | |
| 3152 | Bauer, Alison D. | $37.00 |
| 2653 | Fullmer, James S. | $6.50 |
| 3153 | Gray Jr., William F. | $37.00 |
| 2187 | Licker, Michael | $4.15 |
| **005X** | **Conference Call Total:** | **$84.65** |
| **027X** | **Courier Services** | |
| 3152 | Bauer, Alison D. | $34.40 |
| **027X** | **Courier Services Total:** | **$34.40** |
| **029X** | **Express Delivery (FEDEX)** | |
| 3152 | Bauer, Alison D. | $34.14 |
| 2653 | Fullmer, James S. | $33.33 |
| **029X** | **Express Delivery (FEDEX) Total:** | **$67.47** |
| **050** | **In-House Photocopying** | |
| 3152 | Bauer, Alison D. | $288.00 |
| **050** | **In-House Photocopying Total:** | **$288.00** |
| **055** | **In-House B&W Printing - Outsourced** | |
| 3152 | Bauer, Alison D. | $6.48 |
| **055** | **In-House B&W Printing - Outsourced Total:** | **$6.48** |
| **056** | **In-House Color Printing - Outsourced** | |
| 3152 | Bauer, Alison D. | $9.00 |
| 1065 | Nigro, Carla A. | $42.50 |
| **056** | **In-House Color Printing - Outsourced Total:** | **$51.50** |
| **101B** | **Tabs** | |
| 3152 | Bauer, Alison D. | $24.60 |
| **101B** | **Tabs Total:** | **$24.60** |
| **101G** | **Document Production 1-999** | |
| 1065 | Nigro, Carla A. | $0.24 |
| **101G** | **Document Production 1-999 Total:** | **$0.24** |
| **101H** | **Document Production 1000 or more** | |
| 1674 | Porrata, Cynthia E. | $251.30 |
| **101H** | **Document Production 1000 or more Total:** | **$251.30** |
| **176** | **Litigation Technology Services** | |
| 2011 | Leung, Eric | $1,239.50 |
| **176** | **Litigation Technology Services Total:** | **$1,239.50** |
| **206X** | **Meals** | |
| 3153 | Gray Jr., William F. | $56.84 |
| **206X** | **Meals Total:** | **$56.84** |

11/4/2019 11:22:35 AM

**Costs Incurred by Cost Code and Timekeeper on 36173.00002**
**Invoice 4000713**

Foley Hoag LLP

| Employee | Costs Billed |
|---|---|
| **312   Computer Research, PACER** | |
| 2701     Bennett, Sarah S. | $166.20 |
| **312   Computer Research, PACER Total:** | **$166.20** |
| **Grand Total:** | **$2,271.18** |

11/4/2019 11:22:35 AM

36173.00002        Jeffrey Lew Liddle                                    Invoice #  4004068
                   Chapter 11 Case                                       August 28, 2019
                                                                         Page 2

This Invoice is for the Period Ending: July 31, 2019

---

**Professional Services Rendered:**

| Date | Timekeeper | Task | Activity | Narrative | Hours |
|------|-----------|------|----------|-----------|-------|
| 07/01/19 | W. Gray Jr. | B110 | | Work on preparation of filing matters for Liddle & Robinson firm. | 1.2 |
| 07/01/19 | M. Licker | B190 | | Telephone conference with M. Parkinson regarding motion to extend exclusivity (0.2); review and revise motion to extend exclusivity (1.1). | 1.3 |
| 07/01/19 | J. Fullmer | B230 | | Draft proposed order regarding cash collateral issue. | 0.4 |
| 07/01/19 | J. Fullmer | B110 | | Attention to amended schedules and statement of financial affairs. | 1.8 |
| 07/01/19 | J. Fullmer | B110 | | Attention to automatic stay issues. | 2.4 |
| 07/01/19 | M. Parkinson | B110 | | Continue drafting motion to extend exclusivity; review docket to determine work done to date in case; discuss case status and logistics and send draft of extension motion to M. Licker for review; coordinate filing logistics with J. Fullmer | 2.0 |
| 07/01/19 | C. Nigro | B110 | | Calendar case events (.1); email with J. Fullmer regarding schedules (.3); correspondence with R. Reverendo regarding schedules (.3); update schedules in preparation for filing amendments (.6). | 1.3 |
| 07/02/19 | W. Gray Jr. | B230 | | Review and prepare final order regarding inefficacy of Counsel Financial's alleged cash collateral lien on sale proceeds. | 0.8 |
| 07/02/19 | W. Gray Jr. | B110 | | Preparation for Liddle & Robinson filing including schedule of all first-day orders. | 0.8 |

36173.00002          Jeffrey Lew Liddle                          Invoice #  4004068
                     Chapter 11 Case                             August 28, 2019
                                                                          Page 3

This Invoice is for the Period Ending: July 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 07/02/19 | W. Gray Jr. | B110 | Conference call re case administration issues; work on exclusivity motion with Meredith Parkinson and prepare for filing. | 0.5 |
| 07/02/19 | J. Fullmer | B110 | Edit motion to extend exclusivity. | 0.9 |
| 07/02/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral issues. | 0.2 |
| 07/02/19 | J. Fullmer | B230 | Attention to cash collateral issues. | 1.7 |
| 07/02/19 | J. Fullmer | B110 | Attention to schedules and statement of financial affairs. | 1.9 |
| 07/02/19 | J. Fullmer | B160 | Attention to revised retention applications. | 0.1 |
| 07/02/19 | M. Parkinson | B110 | Review noticing requirements; confer with W. Gray re motion to extend exclusivity. | 0.9 |
| 07/02/19 | C. Nigro | B110 | Update schedules with comments from R. Reverendo (.9); confer with J. Fullmer regarding cash collateral order (.2); call Courtroom Deputy regarding same (.1); update addendum sheet to Schedule 107 (.4); email order to Judge Lane's chambers (.1); emails with J. Fullmer regarding service lists (.1); order and process hearing transcript (.2). | 2.0 |
| 07/03/19 | J. Fullmer | B160 | Attention to retention applications. | 0.8 |
| 07/03/19 | J. Fullmer | B110 | Finalize, file and serve motion to extend exclusivity. | 1.4 |
| 07/05/19 | J. Fullmer | B160 | Emails with A. Bauer regarding retention applications. | 0.6 |
| 07/07/19 | J. Fullmer | B160 | Attention to retention applications. | 0.9 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #  4004068
                     Chapter 11 Case                                       August 28, 2019
                                                                           Page 4

This Invoice is for the Period Ending: July 31, 2019

| | | | | |
|---|---|---|---|---|
| 07/08/19 | A. Bauer | B110 | Review and revise various motions, notices, applications and declarations and various communications with Foley Hoag team members including J. Fullmer, W. Gray and M. Parkinson. | 3.0 |
| 07/08/19 | A. Bauer | B140 | Work on responses to M&T and VW motions for relief from stay. | 1.0 |
| 07/08/19 | W. Gray Jr. | B190 | Review of claims versus former partners of JLL; conference call with Blaine Bortnick re various issues relating to lawsuits of Liddle & Robinson. | 0.6 |
| 07/08/19 | W. Gray Jr. | B110 | Preparation of Liddle & Robinson pleadings and first-day motions. | 1.4 |
| 07/08/19 | J. Fullmer | B160 | Attention to retention applications. | 5.2 |
| 07/08/19 | J. Fullmer | B110 | Attention to revised schedules and statement of financial affairs. | 0.5 |
| 07/08/19 | J. Fullmer | B110 | Draft and file notice regarding adjournment of hearing. | 1.0 |
| 07/08/19 | J. Fullmer | B110 | Call with A. Bauer regarding hearing schedule. | 0.2 |
| 07/08/19 | J. Fullmer | B230 | Call with M. Parkinson regarding cash collateral issue. | 0.1 |
| 07/08/19 | J. Fullmer | B230 | Legal research on cash collateral issue. | 0.4 |
| 07/08/19 | M. Parkinson | B140 | Review M&T Bank Stay Relief Motion and Brief; discuss same with A. Bauer; research re 362 applicability. | 2.1 |

36173.00002        Jeffrey Lew Liddle                            Invoice #  4004068
                   Chapter 11 Case                               August 28, 2019
                                                                 Page 5

This Invoice is for the Period Ending: July 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 07/09/19 | A. Bauer | B110 | Various calls and emails with R. Reverendo (.4); confer with J. Liddle (.8); attention to profit sharing plan issues (.3); conference with Gray and Licker (1.0); conference with internal team members (.5); comment upon interim compensation motion (.2); attention to list of open tasks (.3); attention to homestead exemption motion (.3); attention to comment to Case Management Order (.2). | 4.0 |
| 07/09/19 | W. Gray Jr. | B110 | Meeting with Alison Bauer and Michael Licker re preparations for firm filing. | 1.0 |
| 07/09/19 | W. Gray Jr. | B110 | Review case management order and various issues. | 0.3 |
| 07/09/19 | W. Gray Jr. | B160 | Review status of retentions of Foley Hoag and Torys. | 0.3 |
| 07/09/19 | M. Licker | B110 | Telephone conference with W. Gray and A. Bauer regarding preparation for L&R filing (1.0); telephone conference with A. Bauer, M. Parkinson and R. Reverendo regarding L&R filing preparation (0.4). | 1.4 |
| 07/09/19 | J. Fullmer | B160 | Attention to retention applications. | 2.1 |
| 07/09/19 | J. Fullmer | B110 | Attention to service of motion to extend exclusivity. | 1.0 |
| 07/09/19 | J. Fullmer | B110 | Correspondence regarding automatic stay. | 0.7 |
| 07/09/19 | J. Fullmer | B230 | Legal research on cash collateral issue. | 0.5 |
| 07/09/19 | J. Fullmer | B230 | Call with M. Parkinson regarding cash collateral issue. | 0.1 |
| 07/09/19 | J. Fullmer | B110 | Review objection to proposed case management order. | 0.2 |
| 07/09/19 | M. Parkinson | B160 | Revisions to interim compensation motion and review local and chambers rules re timing of interim fee applications. | 1.5 |

This Invoice is for the Period Ending: July 31, 2019

| 07/09/19 | M. Parkinson | B140 | Call to M&T counsel to discuss adjournment of stay relief motion and follow up call to A. Bauer re same. | 0.5 |
|---|---|---|---|---|
| 07/10/19 | A. Bauer | B110 | Various internal emails and external emails to ordinary course professionals on tax issues ; attention to case management order. | 0.4 |
| 07/10/19 | A. Bauer | B140 | Call with M. Parkinson on M&T motion (.7); analysis of secured claims (1.0). | 1.7 |
| 07/10/19 | J. Fullmer | B110 | Call to Chambers regarding submission of proposed order. | 0.1 |
| 07/10/19 | J. Fullmer | B110 | Attention to revised proposed case management order. | 1.3 |
| 07/10/19 | J. Fullmer | B110 | Calls with M. Parkinson regarding first day petition. | 0.4 |
| 07/10/19 | J. Fullmer | B110 | Attention to correspondence regarding automatic stay issue. | 1.0 |
| 07/10/19 | J. Fullmer | B160 | Call to A. Schwartz regarding retention applications. | 0.1 |
| 07/10/19 | J. Fullmer | B110 | Attention to first day motions. | 1.9 |
| 07/10/19 | J. Fullmer | B110 | Conference with M. Parkinson regarding first day motions. | 0.2 |
| 07/10/19 | J. Fullmer | B110 | Call with M. Parkinson and R. Reverendo regarding first day motions. | 0.5 |
| 07/10/19 | J. Fullmer | B110 | Call with A. Bauer and M. Parkinson regarding first day petition. | 0.5 |
| 07/10/19 | J. Fullmer | B110 | Call with A. Bauer regarding case administration issues. | 0.1 |
| 07/11/19 | A. Bauer | B230 | Call with A. Akinrinade re accounting issues (.6); confer with Gray & Akinrinade (.2); confer with Gray (.2); call with court clerk on order (.1). | 1.1 |
| 07/11/19 | A. Bauer | B110 | Analysis and drafting numerous emails with team regarding case administration issues. | 0.7 |

36173.00002          Jeffrey Lew Liddle                              Invoice #   4004068
                     Chapter 11 Case                                 August 28, 2019
                                                                              Page 7

This Invoice is for the Period Ending: July 31, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 07/11/19 | A. Bauer | B160 | Call with C. Caparelli of Torys re retention application. | 0.2 |
| 07/11/19 | W. Gray Jr. | B190 | Work on discovery issues including review of bank statements to be produced and Beach and Valero letter. | 0.7 |
| 07/11/19 | W. Gray Jr. | B110 | Work on ordinary course of business professionals retention. | 0.3 |
| 07/11/19 | W. Gray Jr. | B110 | Work on commencement of Liddle & Robinson bankruptcy case. | 1.2 |
| 07/11/19 | W. Gray Jr. | B190 | Conference with client and Arnold Reiter re Tara Liddle Adversary Proceeding. | 0.3 |
| 07/11/19 | W. Gray Jr. | B230 | Telephone calls with Eisner and Alison Bauer re accounting. | 0.4 |
| 07/11/19 | M. Licker | B110 | Review and revise first day affidavit. | 0.7 |
| 07/11/19 | J. Fullmer | B160 | Edit motion for interim compensation. | 0.3 |
| 07/11/19 | J. Fullmer | B110 | Call with A. Bauer regarding document collection. | 0.1 |
| 07/11/19 | J. Fullmer | B110 | Call with M. Parkinson regarding document collection. | 0.1 |
| 07/11/19 | J. Fullmer | B110 | Prepare for document collection, collect documents, and review documents for use in bankruptcy filing. | 8.5 |
| 07/12/19 | A. Bauer | B140 | Composed email to M Parkinson re M&T bank. | 0.1 |
| 07/12/19 | A. Bauer | B160 | Composed email re retention. | 0.1 |
| 07/12/19 | A. Bauer | B230 | Composed email re cash collateral. | 0.1 |
| 07/12/19 | A. Bauer | B110 | Attention to first day pleadings (.5); confer with Fullmer (.3). | 0.8 |
| 07/12/19 | M. Licker | B110 | Review and revise first day motions. | 2.8 |
| 07/12/19 | J. Fullmer | B160 | File motion for interim compensation. | 0.8 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4004068
                     Chapter 11 Case                          August 28, 2019
                                                                    Page 8

This Invoice is for the Period Ending: July 31, 2019

| | | | | |
|---|---|---|---|---|
| 07/12/19 | J. Fullmer | B110 | Collect and review documents for use in bankruptcy filing. | 5.3 |
| 07/12/19 | M. Parkinson | B140 | Emails with A. Bauer and counsel to M&T re adjournment of stay relief motion. | 0.2 |
| 07/13/19 | J. Fullmer | B110 | Draft first day motions. | 1.2 |
| 07/14/19 | J. Fullmer | B110 | Review and update list of creditors for bankruptcy filling. | 1.5 |
| 07/14/19 | J. Fullmer | B110 | Draft first day motions. | 0.8 |
| 07/15/19 | A. Bauer | B110 | Numerous conferences with W. Gray (.2); confer with -' and emails to M Licker (.1) ; attention to scheduling issues (.1); attention to MOR (.1); attention to motions (.2). | 0.7 |
| 07/15/19 | A. Bauer | B110 | Call with M. Parkinson (.1); emails to team re filing (.3); attention to cash collateral and budget (.2). | 0.6 |
| 07/15/19 | W. Gray Jr. | B110 | Confer w/ A. Bauer; work on scheduling a deposition in response to Rule 2004 request and document production. | 0.4 |
| 07/15/19 | W. Gray Jr. | B160 | Work on Foley Hoag supplemental retention papers as well as supplemental retention papers for EisnerAmper and Torys LLP and discuss with J. Fullmer. | 0.5 |
| 07/15/19 | W. Gray Jr. | B110 | Review Liddle & Robinson filing papers. | 1.8 |
| 07/15/19 | M. Licker | B110 | Review and revise first day motions (2.5); telephone conferences with M. Parkinson and J. Fullmer regarding preparation of first day motions (1.2); telephone conference with W. Gray regarding first day motions (0.5). | 4.2 |
| 07/15/19 | J. Fullmer | B110 | Collect documents and prepare papers for first day motions. | 8.4 |

36173.00002          Jeffrey Lew Liddle                    Invoice #   4004068
                     Chapter 11 Case                         August 28, 2019
                                                                     Page 9

This Invoice is for the Period Ending: July 31, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 07/15/19 | J. Fullmer | B110 | Attention to automatic stay and case administration issues. | 0.3 |
| 07/15/19 | J. Fullmer | B110 | Call with W. Gray regarding first day motions. | 0.3 |
| 07/15/19 | J. Fullmer | B110 | Calls with M. Licker and M. Parkinson regarding first day motions. | 1.2 |
| 07/15/19 | J. Fullmer | B160 | Call with W. Gray regarding retention applications. | 0.1 |
| 07/15/19 | J. Fullmer | B110 | Call with M. Licker regarding first day motions. | 0.2 |
| 07/15/19 | C. Nigro | B110 | Draft and file certificate of service (0.6); file monthly operating statement (0.2); coordinate service mailing of Monthly Operating Statement (0.7); update creditor Matrix (0.9); edit spreadsheet of creditors (0.4); review updated creditor Matrix and compare to initial conflict list (0.7). | 3.5 |
| 07/16/19 | W. Gray Jr. | B190 | Review filings and correspondence on Tara Liddle Adversary Proceeding. | 1.4 |
| 07/16/19 | W. Gray Jr. | B190 | Conference call with David Wander re discovery issues. | 0.4 |
| 07/16/19 | M. Licker | B110 | Review and revise first day motions. | 1.5 |
| 07/16/19 | M. Licker | B110 | Call with M. Parkinson and J. Fullmer re first day motions prep. | 0.5 |
| 07/16/19 | J. Fullmer | B110 | Collect documents and prepare papers for first day motions. | 4.9 |
| 07/16/19 | J. Fullmer | B110 | Call with M. Licker and M. Parkinson regarding first day motions. | 0.5 |
| 07/16/19 | J. Fullmer | B110 | Call with C. Nigro and A. Neugebauer regarding first day motions. | 0.3 |
| 07/16/19 | J. Fullmer | B110 | Calls with J. Liddle regarding first day motions. | 0.3 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4004068
                     Chapter 11 Case                        August 28, 2019
                                                                   Page 10

This Invoice is for the Period Ending: July 31, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 07/16/19 | C. Nigro | B110 | Draft agenda for 7/22 hearing (0.9); confer with J. Fullmer regarding hearing (0.3); prepare notice of adjournment for M&T Bank per M. Parkinson (0.3); update creditor Matrix distribution (0.6). | 2.1 |
| 07/17/19 | A. Bauer | B110 | Communications with Gray and Judge's chambers. | 0.2 |
| 07/17/19 | A. Bauer | B110 | Review and revise agenda. | 0.1 |
| 07/17/19 | W. Gray Jr. | B110 | Preparation of Liddle & Robinson filing papers; confer with James Fullmer. | 2.4 |
| 07/17/19 | M. Licker | B110 | Telephone conference with W. Gray regarding first day motions (0.2); telephone conference with M. Parkinson and J. Fullmer regarding first day motions (0.3). | 0.5 |
| 07/17/19 | M. Licker | B190 | Review and revise reply in support of exclusivity motion. | 0.3 |
| 07/17/19 | J. Fullmer | B160 | Call with A. Schwartz regarding retention applications. | 0.4 |
| 07/17/19 | J. Fullmer | B110 | Call with W. Gray regarding first day motions. | 0.5 |
| 07/17/19 | J. Fullmer | B160 | Attention to retention applications. | 1.0 |
| 07/17/19 | J. Fullmer | B110 | Draft reply in support of motion to extend exclusivity. | 2.1 |
| 07/17/19 | J. Fullmer | B110 | Call with M. Licker and M. Parkinson regarding first day motions. | 0.3 |
| 07/17/19 | A. Neugebauer | B110 | Electronic correspondence with J. Fullmer regarding bankruptcy filing forms and status of filing. | 0.2 |
| 07/18/19 | A. Bauer | B110 | Call with Nigro and revisions to agenda. | 0.3 |
| 07/18/19 | A. Bauer | B110 | Analysis of Cash collateral calls and motion and budget issues. | 0.5 |

This Invoice is for the Period Ending: July 31, 2019

| | | | | |
|---|---|---|---|---|
| 07/18/19 | A. Bauer | B230 | Phone calls with A. Akinrinade. | 0.2 |
| 07/18/19 | A. Bauer | B110 | Phone calls from/to Meredith S. Parkinson regarding first day motions. | 0.5 |
| 07/18/19 | A. Bauer | B110 | Call with M. Parkinson and D. Wander on cash collateral (.5); follow up with Gray and Parkinson (.2) review motion and order (.3); calls with M. Parkinson (.3); numerous calls with A. Akinrinade re budget (.6). | 1.8 |
| 07/18/19 | A. Bauer | B110 | Call with J. Fullmer on first day issues. | 0.3 |
| 07/18/19 | A. Bauer | B160 | Communications with team regarding retention applications (.2). | 0.2 |
| 07/18/19 | W. Gray Jr. | B110 | Preparation papers; review all first-day motions; review Rule 1007 Affidavit. | 5.7 |
| 07/18/19 | M. Licker | B110 | Review and revise first day motions. | 3.1 |
| 07/18/19 | J. Fullmer | B110 | Call with W. Gray regarding first day motions. | 0.1 |
| 07/18/19 | J. Fullmer | B160 | Finalize and serve retention applications. | 0.9 |
| 07/18/19 | J. Fullmer | B110 | Finalize reply in support of motion to extend exclusivity. | 0.2 |
| 07/18/19 | J. Fullmer | B110 | Call with M. Parkinson regarding first day motions. | 0.1 |
| 07/18/19 | J. Fullmer | B110 | Call with A. Bauer regarding first day motions. | 0.3 |
| 07/18/19 | J. Fullmer | B110 | Draft Foley Hoag retention application. | 1.2 |
| 07/18/19 | J. Fullmer | B110 | Collect documents and prepare papers for first day motions. | 2.0 |

36173.00002          Jeffrey Lew Liddle                           Invoice #  4004068
                     Chapter 11 Case                              August 28, 2019
                                                                        Page 12

This Invoice is for the Period Ending: July 31, 2019

| Date | Name | | Description | Hours |
|---|---|---|---|---|
| 07/18/19 | C. Nigro | B110 | Update hearing agenda (0.3); calendar case events (0.4); e-file documents in preparation for hearing (0.7); confer with A. Bauer regarding hearing (0.3); edit agenda (0.6); update Q drive file with Pacer entries to prepare hearing binder (0.5); update mailing labels (0.2); call clerk regarding changing J.L. Liddle's address (0.1); confer with J. Fullmer regarding e-filings and hearing agenda (0.5); review retention applications prior to e-filing (0.2). | 3.8 |
| 07/19/19 | A. Bauer | B110 | Review first day motions and attention to notices and other court documents and internal communications regarding same; call with Fullmer and Liddle (.4). | 1.3 |
| 07/19/19 | A. Bauer | B110 | Cash collateral - call with M. Parkinson (.1); call with M. Parkinson and D. Wander (.4); follow up on budget questions (.2); summary of issues (.2). | 0.9 |
| 07/19/19 | J. Fullmer | B110 | Collect documents and prepare papers for first day motions. | 4.8 |
| 07/19/19 | J. Fullmer | B110 | Calls with J. Liddle and A. Bauer regarding first day motions. | 1.5 |
| 07/19/19 | J. Fullmer | B110 | Call with M. Parkinson regarding first day motions. | 0.4 |
| 07/19/19 | J. Fullmer | B110 | Call with A. Neugebauer regarding first day motion process. | 0.2 |
| 07/19/19 | A. Neugebauer | B110 | Telephone conferences and electronic correspondence with J. Fullmer and M. Parkinson regarding filing of bankruptcy petition and associated forms and motions; compile sample filings. | 3.3 |

36173.00002　　　Jeffrey Lew Liddle　　　　　　　　　　Invoice #　4004068
　　　　　　　　　Chapter 11 Case　　　　　　　　　　　August 28, 2019
　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 13

This Invoice is for the Period Ending: July 31, 2019

| 07/20/19 | A. Bauer | B110 | Communications re cash collateral motion and order. | 0.2 |
|---|---|---|---|---|
| 07/20/19 | W. Gray Jr. | B110 | Work on preparation of filings; confer with James Fullmer, M Parkinson, etc. re first-day pleadings and Rule 1007 Affidavit; review petition. | 2.8 |
| 07/20/19 | J. Fullmer | B110 | Call with W. Gray regarding first day motions. | 0.5 |
| 07/20/19 | J. Fullmer | B110 | Draft first day motions. | 1.9 |
| 07/21/19 | W. Gray Jr. | B110 | Work on preparation of filings; confer with James Fullmer, M Parkinson, etc. re first-day pleadings and Rule 1007 Affidavit; review petition. | 2.3 |
| 07/21/19 | J. Fullmer | B110 | Prepare papers for first day motions. | 5.7 |
| 07/22/19 | A. Bauer | B110 | Call with D. Koch of Kasowitz Benson re hearing (.1); prepare for, participate in and attend hearing and confer with US Trustee (3.5); follow up with D. Koch and review letter to court (.1). | 3.7 |
| 07/22/19 | J. Fullmer | B110 | Email to Court attaching proposed order on motion to extend exclusivity. | 0.1 |
| 07/22/19 | J. Fullmer | B140 | Emails with W. Kozeny regarding VW lease issue. | 0.3 |
| 07/22/19 | M. Parkinson | B110 | Review revised Rule 1007 affidavit of Jeff Liddle (1.1); call with courtroom deputy re scheduling (.3); prepare final filing versions of all first day motion (1.1); assist J. Fullmer with filing (.5) | 3.0 |
| 07/22/19 | M. Parkinson | B140 | Emails to counsel for M&T re timing of adjournment of stay relief motion. | 0.2 |
| 07/23/19 | A. Bauer | B110 | Draft letter to Justice Kalish and communicate with D. Koch re same (.2). | 0.2 |
| 07/23/19 | A. Bauer | B160 | Call and emails with C Caparelli. | 0.2 |

| 36173.00002 | | Jeffrey Lew Liddle | | | Invoice #   4004068 |
| | | Chapter 11 Case | | | August 28, 2019 |
| | | | | | Page 14 |

This Invoice is for the Period Ending: July 31, 2019

| 07/23/19 | A. Bauer | B190 | Attention to CF Rule 2004 discovery request (.4); review of letter to Judge Lane re stay motion and communications with D. Koch (.3). | 0.7 |
|---|---|---|---|---|
| 07/23/19 | A. Bauer | B140 | Attention to VW lease auto stay request and emails with Kozeny re same. | 0.2 |
| 07/23/19 | C. Nigro | B110 | Calendar case events (.3); circulate orders issued by Judge Lane (.2); update Q drive file names (.4). | 0.9 |
| 07/24/19 | M. Licker | B190 | Telephone conference with A. Bauer and M. Parkinson regarding discovery status (0.2); email to D. Wander regarding revised protective order (0.2); prepare documents for production to CF Financial (0.2). | 0.6 |
| 07/24/19 | J. Fullmer | B240 | Draft letter to IRS regarding claim. | 1.2 |
| 07/24/19 | M. Parkinson | B110 | Revise case management order per orders approved in AMR. | 2.0 |
| 07/24/19 | M. Parkinson | B330 | Emails with W. Gray and J. Fullmer re creditors and notices of commencement of bankruptcy case. | 0.3 |
| 07/24/19 | P. Chourattana | B110 | Review and quality check production. | 0.2 |
| 07/24/19 | E. Leung | B110 | Process document in connection with JLL0000089 - JLL0000092 production, convert to PDF, at request of M. Licker. | 1.0 |
| 07/25/19 | A. Bauer | B190 | Phone call with Michael Licker. | 0.8 |
| 07/25/19 | A. Bauer | B190 | TLL Adversary Proceeding Conference call (.3); follow up with W. Gray (.2); attention to discovery requests and communications by and between D. Wander and M. Licker (.3). | 0.8 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4004068
                     Chapter 11 Case                       August 28, 2019
                                                                    Page 15

This Invoice is for the Period Ending: July 31, 2019

| | | | | |
|---|---|---|---|---|
| 07/25/19 | A. Bauer | B160 | Meeting with C. Caparelli and J. Fong on Torys first and final fee application. | 0.5 |
| 07/25/19 | W. Gray Jr. | B190 | Attend court conference call re pretrial conference on Tara Liddle matter and follow-up with A. Bauer. | 0.4 |
| 07/25/19 | M. Licker | B190 | Telephone conference with J. Liddle regarding discovery issues (1.3); telephone conference with A. Bauer regarding discovery status (0.8); email to J. Liddle regarding open discovery issues (0.2). | 2.3 |
| 07/25/19 | C. Nigro | B110 | Calendar hearing dates (.2); edit draft of Omnibus hearings (.3). | 0.5 |
| 07/26/19 | A. Bauer | B190 | Attention to discovery issues. | 0.2 |
| 07/26/19 | M. Licker | B190 | Telephone conference with W. Gray regarding document production (0.5); attention to document production to Counsel Financial (0.3); email to D. Wander regarding discovery issues (0.2); telephone conference with D. Wander regarding same (0.2). | 1.2 |
| 07/26/19 | M. Parkinson | B190 | Revise and finalize amended motion for case management procedures, review revised limited service list for proposed order, and coordinate filing and service of same | 2.1 |
| 07/26/19 | E. Leung | B190 | Process document in connection with JLL0000093 - JLL0000096 production. | 0.5 |
| 07/29/19 | M. Licker | B190 | Review J. Liddle bank statements (0.4); telephone conference with J. Liddle regarding bank statements (1.0); prepare bank statements for production to Counsel Financial (0.4). | 1.8 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #   4004068
                     Chapter 11 Case                                       August 28, 2019
                                                                           Page 16

This Invoice is for the Period Ending: July 31, 2019

| 07/29/19 | P. Chourattana | B190 | Analyze, process and import client documents into Relativity. Process Client Documents for OCR text recognition for review. | 0.6 |
|---|---|---|---|---|
| 07/29/19 | P. Chourattana | B190 | Prepare, analyze and process document production. Create encrypted media for transmittal of electronic production. | 1.0 |
| 07/29/19 | E. Leung | B190 | Quality check JLL0000097 - JLL0000256 production; export PDF format. | 1.0 |
| 07/30/19 | W. Gray Jr. | B190 | Confer with Michael Licker and work on document productions of bank accounts and other statements and organization of discovery responses. | 0.8 |
| 07/30/19 | W. Gray Jr. | B190 | Review homestead exemption motion. | 0.3 |
| 07/30/19 | M. Licker | B190 | Telephone conference with W. Gray regarding discovery requests (0.6); telephone conference and emails with J. Liddle regarding discovery responses and requests (0.7) | 1.3 |
| 07/30/19 | C. Nigro | B110 | Draft and e-file Certificate of Service (.3); calendar case deadlines (.2). | 0.5 |
| 07/31/19 | A. Bauer | B110 | Attention to hearing dates, adjournments, objection deadlines and notices. | 0.3 |
| 07/31/19 | W. Gray Jr. | B190 | Review draft pleadings regarding Tare Liddle Adversary Proceeding. | 0.5 |
| 07/31/19 | M. Licker | B190 | Telephone conferences with J. Liddle regarding pending litigations against estate and settlement of litigation by former firm partner (2.4); emails to D. Wander regarding discovery (0.3). | 2.7 |
| 07/31/19 | J. Fullmer | B110 | Email to D. Wander and M. Wexelbaum regarding 2004 examination. | 0.1 |

36173.00002          Jeffrey Lew Liddle                                    Invoice #   4004068
                     Chapter 11 Case                                       August 28, 2019
                                                                                 Page 17

This Invoice is for the Period Ending: July 31, 2019

Less Discount Applied                                                     (13,440.90)

**TOTALS**                                                                **213.6**

To ensure proper credit to your account,
please include remittance with your payment.

**Foley Hoag LLP**

### Costs Incurred by Cost Code and Timekeeper on 36173.00002
### Invoice 4004068

| Employee | Costs Billed |
|---|---:|
| **027**    **Courier Services** | |
| 1206    Evers, Holly | $47.61 |
| **027**    **Courier Services Total:** | **$47.61** |
| **050**    **In-House Photocopying** | |
| 3152    Bauer, Alison D. | $318.48 |
| **050**    **In-House Photocopying Total:** | **$318.48** |
| **055**    **In-House B&W Printing - Outsourced** | |
| 3152    Bauer, Alison D. | $22.44 |
| **055**    **In-House B&W Printing - Outsourced Total:** | **$22.44** |
| **101B**    **Tabs** | |
| 3152    Bauer, Alison D. | $14.00 |
| 3116    Parkinson, Meredith S. | $3.00 |
| **101B**    **Tabs Total:** | **$17.00** |
| **101G**    **Document Production 1-999** | |
| 3116    Parkinson, Meredith S. | $26.16 |
| 1674    Porrata, Cynthia E. | $131.28 |
| **101G**    **Document Production 1-999 Total:** | **$157.44** |
| **101H**    **Document Production 1000 or more** | |
| 2653    Fullmer, James S. | $150.40 |
| 1585    Fusco, Ernestine | $731.10 |
| **101H**    **Document Production 1000 or more Total:** | **$881.50** |
| **107**    **Investigative Services** | |
| 2187    Licker, Michael | $1,000.00 |
| **107**    **Investigative Services Total:** | **$1,000.00** |
| **200**    **Air Fare** | |
| 2653    Fullmer, James S. | $84.30 |
| **200**    **Air Fare Total:** | **$84.30** |
| **201**    **Taxi Fare** | |
| 2653    Fullmer, James S. | $95.96 |
| **201**    **Taxi Fare Total:** | **$95.96** |
| **204**    **Hotels & Related Expenses** | |
| 2653    Fullmer, James S. | $381.03 |
| **204**    **Hotels & Related Expenses Total:** | **$381.03** |
| **205**    **Train Fare** | |
| 2653    Fullmer, James S. | $125.00 |
| **205**    **Train Fare Total:** | **$125.00** |
| **206**    **Meals** | |
| 2653    Fullmer, James S. | $0.00 |

11/4/2019 11:23:11 AM

Foley Hoag LLP

**Costs Incurred by Cost Code and Timekeeper on 36173.00002**
**Invoice 4004068**

| Employee | Costs Billed |
|---|---|
| **206    Meals** | |
| 3153      Gray Jr., William F. | $0.00 |
| 3177      Rosehill, Phillip | $0.00 |
| **206    Meals Total:** | **$0.00** |
| **312    Computer Research, PACER** | |
| 2701      Bennett, Sarah S. | $76.80 |
| **312    Computer Research, PACER Total:** | **$76.80** |
| **Grand Total:** | **$3,207.56** |

11/4/2019 11:23:11 AM

36173.00002          Jeffrey Lew Liddle                          Invoice #  4007055
                     Chapter 11 Case                             September 26, 2019
                                                                            Page 2

This Invoice is for the Period Ending: August 31, 2019

**Professional Services Rendered:**

| Date | Timekeeper | Task | Activity | Narrative | Hours |
|------|-----------|------|----------|-----------|-------|
| 07/09/19 | M. Parkinson | B110 | | Discuss first day preparation with A. Bauer, M. Licker; introductory call with Rose Reverendo and schedule informational call; create skeletal drafts of all first day pleadings and update master case preparation list. | 4.5 |
| 07/10/19 | M. Parkinson | B110 | | Call with R. Reverendo to discuss background materials needed for first day pleadings (1); discuss first day preparation with A. Bauer (.5); attention to Rule 1007 affidavit; prepare initial draft of interim compensation motion, joint administration motion; ordinary course professionals motion; and motion to extend time to file schedules and statements and send same to M. Licker for review (4.3); revise first day filing checklist; prepare initial drafts of substantive motions (wages, cash management, taxes and insurance) and list of outstanding background information for J. Fullmer (1); meet with J. Fullmer to discuss agenda for client site visit (.3) | 7.1 |
| 07/11/19 | M. Parkinson | B110 | | Revise substantive motions with updated information from client (3.9) revise first day affidavit to reflect updated information in substantive motions (2); prepare draft corporate ownership affidavit (.8); emails with team re process and planning (.6). | 7.3 |

36173.00002         Jeffrey Lew Liddle                         Invoice #  4007055
                    Chapter 11 Case                            September 26, 2019
                                                               Page 3

This Invoice is for the Period Ending: August 31, 2019

| Date | Name | Task | Description | Hours |
|---|---|---|---|---|
| 07/12/19 | M. Parkinson | B110 | Revise joint administration motion to reflect partnership and affiliate relationships (.5) ;revise noticing provisions in all motions (.8) | 1.3 |
| 07/12/19 | M. Parkinson | B230 | Prepare initial draft of cash collateral motion. | 3.1 |
| 07/12/19 | M. Parkinson | B160 | Revisions to interim compensation motion and review initial draft of A. Bauer re same (2); review emails from tax and pension professionals re invoicing (.6); | 2.6 |
| 07/13/19 | M. Parkinson | B110 | Revise cash collateral motion, first day affidavit, and joint administration motion and send same to W. Gray for distribution to client. | 2.1 |
| 07/15/19 | M. Parkinson | B110 | Calls, meetings with J. Fullmer and M. Licker re first day prep status and filing process (1.2); proofread and finalize motions for joint administration, interim compensation, extension of time to file schedules, and ordinary course professionals (3.5); review local counsel invoices for ordinary course professional motion (.6); emails re need for critical vendor relief (.5); review draft petition and creditor matrix and provide comments on same to J. Fullmer (1.5); review requirements for priority claim status (.8). | 8.1 |
| 07/16/19 | M. Parkinson | B110 | Call with J. Fullmer and M. Licker re first day prep status; (.5); draft additional sections for 1007 Affidavit and revise existing draft (4.1); emails with J. Fullmer and M. Licker re insurance motion and revisions to same (1.3). | 5.9 |

36173.00002          Jeffrey Lew Liddle                              Invoice #  4007055
                     Chapter 11 Case                                 September 26, 2019
                                                                                Page 4

This Invoice is for the Period Ending: August 31, 2019

| | | | | |
|---|---|---|---|---|
| 07/16/19 | M. Parkinson | B230 | Revise cash collateral motion per comments of W. Gray (1.6); revise cash management motion per comments of M. Licker (1.0) | 2.6 |
| 07/17/19 | M. Parkinson | B230 | E-mails and calls with EisnerAmper re cash collateral budget (.8); revise cash management motion to reflect timing of opening of DIP account (.7); | 1.5 |
| 07/17/19 | M. Parkinson | B110 | Emails and calls with J. Fullmer and M. Licker re corporate ownership and revise draft of corporate ownership statement (.6); review revised first day declaration circulated to client (2.3). | 2.9 |
| 07/18/19 | M. Parkinson | B160 | Draft supporting declaration for Foley retention application. | 2.6 |
| 07/18/19 | M. Parkinson | B110 | Proofread and revise first day declaration (1.1); discuss cash management motion with M. Licker (.2) and revise motion per comments of M. Licker (.5); prepare final filing versions of administrative motions (.7) | 2.5 |
| 07/18/19 | M. Parkinson | B230 | Call with counsel to Counsel Financial to discuss proposed use of cash collateral (.7); follow-up call with A. Bauer re same (.5); calls, e-mails with EisnerAmper re revised budget for cash collateral order (.5); revise cash collateral motion per discussion with A. Bauer (.8); call with J. Fullmer re first day motions(.1) | 2.6 |

This Invoice is for the Period Ending: August 31, 2019

| | | | | |
|---|---|---|---|---|
| 07/19/19 | M. Parkinson | B110 | Prepare pro hac vice applications for M. Parkinson and M. Licker (.6); call to chambers to coordinate case conference and discuss timing of first day hearing (.1); prepare agenda for first day hearing (.5); prepare notice of first day motions (.5); proofread revised first day declaration and substantive motions (2.2); calls with J. Fullmer to discuss first day preparation and filing logistics (.4). | 4.3 |
| 07/19/19 | M. Parkinson | B230 | E-mails with A. Bauer, J. Fullmer, and EisnerAmper re insurance line items in budget (.5); call with A. Bauer and counsel to Counsel Financial to discuss cash collateral (.4). | 0.9 |
| 07/19/19 | M. Parkinson | B160 | Call to discuss Foley retention application. | 0.4 |
| 07/25/19 | M. Parkinson | B110 | Draft amended joint motion for case management procedures and revise order accordingly (2.8) | 2.8 |
| 08/01/19 | A. Bauer | B110 | Attention to agenda and pleadings. | 0.2 |
| 08/01/19 | W. Gray Jr. | B190 | Review reply papers of Tara Liddle re release of her interest in the Sale Proceeds (.6); confer with M. Licker regarding case list (.2). | 0.8 |
| 08/01/19 | M. Licker | B190 | Email to D. Wander regarding discovery (0.2); telephone conference with W. Gray regarding case list (0.2); telephone conference with A. Bauer regarding discovery. | 0.6 |
| 08/01/19 | J. Fullmer | B110 | Update service lists. | 2.0 |
| 08/01/19 | C. Nigro | B110 | Calendar case events (.2); process J. Liddle deposition transcript (.2); update hearing agenda for 8/8/19 hearing (.2); file hearing agenda (.2). | 0.8 |

This Invoice is for the Period Ending: August 31, 2019

| | | | | |
|---|---|---|---|---|
| 08/01/19 | E. Ming | B110 | Produce address labels. | 0.3 |
| 08/02/19 | A. Bauer | B110 | Numerous internal communications re filings, agenda, service. | 0.5 |
| 08/02/19 | M. Licker | B190 | Telephone conference with A. Bauer and W. Gray regarding discovery (0.2); email to J. Liddle regarding document collection for discovery (0.1); telephone conference with J. Liddle regarding discovery requests (1.0); review and revise Rule 2004 exam motions (1.7). | 3.0 |
| 08/02/19 | C. Nigro | B110 | Prepare documents for mailing (.5); email same (.2). | 0.7 |
| 08/05/19 | C. Nigro | B110 | Forward orders entered by Judge Lane to client (.2); calendar case dates (.2); prepare documents for service mailing (.6). | 1.0 |
| 08/06/19 | A. Bauer | B190 | Call with J. Liddle (.9); internal emails and emails with client (.2). | 1.1 |
| 08/06/19 | C. Nigro | B110 | Draft Certificate of Service (.3); review Proof of Claims (.2); prepare filings for service (.4). | 0.6 |
| 08/07/19 | A. Bauer | B190 | Meeting with Gray and R. Kelly. | 0.4 |
| 08/07/19 | A. Bauer | B230 | Call with A. Akinrinade and with W. Gray (.8); review info for MOR (.2). | 1.0 |
| 08/07/19 | W. Gray Jr. | B110 | Review M&T judgment and seek vacateur as violation of automatic stay. Confer with M Parkinson re same. | 0.3 |
| 08/07/19 | M. Licker | B190 | Prepare Rule 2004 motions. | 1.5 |
| 08/08/19 | A. Bauer | B190 | Prepare for, travel to and from and attend court hearing (3.5); confer with W. Gray (.4). | 3.9 |

To ensure proper credit to your account,
please include remittance with your payment.

36173.00002          Jeffrey Lew Liddle                          Invoice #  4007055
                     Chapter 11 Case                             September 26, 2019
                                                                            Page 7

This Invoice is for the Period Ending: August 31, 2019

| | | | | |
|---|---|---|---|---|
| 08/08/19 | A. Bauer | B190 | Attention to emails re T.Liddle adversary proceeding issues (.2); attention to D. Wander letter and response thereto (.2). | 0.4 |
| 08/08/19 | J. Fullmer | B110 | Emails with A. Bauer regarding creditor issues. | 0.1 |
| 08/08/19 | C. Nigro | B110 | Update and file Certificate of Service (.2); add news article to Q drive (.1). | 0.3 |
| 08/09/19 | A. Bauer | B190 | Call with Gray. | 0.2 |
| 08/09/19 | A. Bauer | B230 | Wells Fargo communications. | 0.3 |
| 08/12/19 | A. Bauer | B190 | Attention to communications and draft documents in contested matters. | 0.3 |
| 08/13/19 | A. Bauer | B160 | Attention to drafting of fee application. | 0.2 |
| 08/13/19 | W. Gray Jr. | B190 | Review homestead exemption motion by Counsel Financial and confer with Fullmer re response. | 0.5 |
| 08/14/19 | A. Bauer | 20 | Attention to July MOR with Fullmer. | 0.2 |
| 08/14/19 | A. Bauer | B330 | Attention to proofs of claims and emails with W. Gray re same. | 0.1 |
| 08/14/19 | J. Fullmer | 20 | Call with A. Bauer regarding filing of monthly operating report. | 0.1 |
| 08/14/19 | J. Fullmer | 20 | Finalize, file and serve monthly operating report. | 1.6 |
| 08/14/19 | R. Kelly | B160 | Prepare draft Fee Application | 1.8 |
| 08/16/19 | C. Nigro | B110 | File Notice of Proposed Order. | 0.2 |
| 08/19/19 | A. Bauer | B110 | Internal communication re court orders. | 0.2 |
| 08/19/19 | C. Nigro | B110 | Calendar case deadlines. | 0.1 |
| 08/20/19 | W. Gray Jr. | B140 | Review M&T Bank claim and foreclosure action and vacating state court judgment. | 0.5 |

36173.00002         Jeffrey Lew Liddle                          Invoice #  4007055
                    Chapter 11 Case                             September 26, 2019
                                                                        Page 8

This Invoice is for the Period Ending: August 31, 2019

| 08/20/19 | W. Gray Jr. | B190 | Review objection to homestead exemption filed by Counsel Financial. | 0.5 |
| 08/21/19 | R. Kelly | B110 | Prepare table of upcoming dates and deadlines, confer with A. Bauer re same (1.0); Team meeting (1.6); research time to perfect appeal, emails with J. Fullmer re same (.5); email to Billing Dep't re Fee Application (.1) | 3.2 |
| 08/22/19 | A. Bauer | B160 | Call with R. Kelly and billing dept (.2); attention to preparation of fee application (.2). | 0.4 |
| 08/22/19 | J. Fullmer | B185 | Email to W. Kozeny regarding lease. | 0.1 |
| 08/22/19 | J. Fullmer | B190 | Legal research regarding homestead exemption. | 0.5 |
| 08/22/19 | R. Kelly | B110 | Research re motion to extend time to perfect appeal, confer with W. Gray re same (1.0); Review Wells Fargo action in Suffolk County, track docket, emails with M. Parkinson re same (1.1); emails with C. Nigro re calendaring upcoming omnibus hearing (.4). | 2.5 |
| 08/22/19 | R. Kelly | B160 | Meet with A. Bauer and calls to Billing Dep't, and Financial Analysis Dep't re Fee Application (.6). | 0.6 |
| 08/22/19 | C. Nigro | B110 | Update case calendar (.1); download docket entries per A. Bauer (.2). | 0.3 |
| 08/23/19 | A. Bauer | B110 | Confer with R. Kelly and attention to work in progress report and timeline. | 0.2 |
| 08/23/19 | R. Kelly | B110 | Update meeting agenda and work-in-progress sheets (2.3); confer with W. Gray and A. Bauer re same (.2). | 2.5 |
| 08/23/19 | R. Kelly | B160 | Review client bills for Fee Application. | 0.7 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4007055
                     Chapter 11 Case                       September 26, 2019
                                                           Page 9

This Invoice is for the Period Ending: August 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 08/25/19 | J. Fullmer | B230 | Legal research regarding homestead exemption. | 0.4 |
| 08/26/19 | R. Kelly | B160 | Review client bills for Fee Application. | 0.6 |
| 08/27/19 | J. Fullmer | B230 | Legal research regarding homestead exemption. | 4.0 |
| 08/27/19 | J. Fullmer | B230 | Attention to cash collateral issues. | 0.2 |
| 08/27/19 | R. Kelly | B110 | Calendar due date for tax filing per W. Gray letter to IRS | 0.1 |
| 08/28/19 | J. Fullmer | B230 | Factual and legal research regarding liens. | 3.0 |
| 08/28/19 | J. Fullmer | B230 | Draft response to objection regarding homestead exemption. | 4.5 |
| 08/28/19 | J. Fullmer | B185 | Attention to leases and contracts issue. | 0.3 |
| 08/28/19 | R. Kelly | B110 | Retrieve documents from Eerie County Supreme Court action (2.5); update firm calendar to reflect change in hearing time (.1). | 2.6 |
| 08/28/19 | R. Kelly | B160 | Review client billing for Fee Application (1.0). | 1.0 |
| 08/29/19 | J. Fullmer | B230 | Call with W. Gray regarding response to objection regarding homestead exemption. | 0.2 |
| 08/29/19 | J. Fullmer | B230 | Legal research regarding homestead exemption. | 0.4 |
| 08/29/19 | J. Fullmer | B230 | Attention to cash collateral issues. | 0.1 |
| 08/29/19 | R. Kelly | B160 | Emails with J. Fullmer and A. Akinrinade re Fee Applications | 0.5 |
| 08/30/19 | R. Kelly | B160 | Review billing entries in prep of filing Fee Application | 2.5 |

| | | |
|---|---|---|
| Less Discount Applied | | (6,987.50) |

| | | |
|---|---|---|
| **TOTALS** | | **122.8** |

**Foley Hoag LLP**

**Costs Incurred by Cost Code and Timekeeper on 36173.00002**

**Invoice 4007055**

| Employee | Costs Billed |
|---|---|
| **027    Courier Services** | |
| 3152        Bauer, Alison D. | $280.00 |
| **027    Courier Services Total:** | **$280.00** |
| **028    Postage, including bulk mailings** | |
| 1065        Nigro, Carla A. | $103.65 |
| **028    Postage, including bulk mailings Total:** | **$103.65** |
| **029    Express Delivery (FEDEX)** | |
| 3152        Bauer, Alison D. | $241.45 |
| 1065        Nigro, Carla A. | $26.12 |
| **029    Express Delivery (FEDEX) Total:** | **$267.57** |
| **050    In-House Photocopying** | |
| 3152        Bauer, Alison D. | $402.72 |
| 3153        Gray Jr., William F. | $152.52 |
| **050    In-House Photocopying Total:** | **$555.24** |
| **101B    Tabs** | |
| 3153        Gray Jr., William F. | $2.80 |
| 3218        Kelly, Rachel | $4.40 |
| **101B    Tabs Total:** | **$7.20** |
| **101G    Document Production 1-999** | |
| 1065        Nigro, Carla A. | $142.32 |
| **101G    Document Production 1-999 Total:** | **$142.32** |
| **201    Taxi Fare** | |
| 3152        Bauer, Alison D. | $37.80 |
| 3153        Gray Jr., William F. | $21.30 |
| **201    Taxi Fare Total:** | **$59.10** |
| **206    Meals** | |
| 3153        Gray Jr., William F. | $17.43 |
| **206    Meals Total:** | **$17.43** |
| **312    Computer Research, PACER** | |
| 2701        Bennett, Sarah S. | $275.60 |
| **312    Computer Research, PACER Total:** | **$275.60** |
| **Grand Total:** | **$1,708.11** |

11/4/2019 11:23:46 AM

36173.00002        Jeffrey Lew Liddle                              Invoice #  4009953
                   Chapter 11 Case                                 October 21, 2019
                                                                   Page 2

This Invoice is for the Period Ending: September 30, 2019

**Professional Services Rendered:**

| Date | Timekeeper | Task | Activity | Narrative | Hours |
|------|-----------|------|----------|-----------|-------|
| 09/03/19 | A. Bauer | B230 | | Communications on cash collateral and budget. | 0.1 |
| 09/03/19 | A. Bauer | B140 | | Follow up on M&T and VW motions. | 0.2 |
| 09/03/19 | J. Fullmer | B110 | | Call with W. Gray regarding state court proceedings. | 0.2 |
| 09/03/19 | J. Fullmer | B110 | | Attention to state court proceedings. | 0.3 |
| 09/04/19 | A. Bauer | B110 | | Review of orders and follow up on open issues with internal team. | 0.4 |
| 09/04/19 | A. Bauer | B230 | | Attenton to budget inquiries and review of approved transfers and emails to and from Reiter and A. Akininrade re same. | 0.3 |
| 09/04/19 | J. Fullmer | B110 | | Attention to state court proceedings. | 0.9 |
| 09/04/19 | J. Fullmer | B185 | | Attention to lease and contract issues. | 0.3 |
| 09/04/19 | J. Fullmer | B110 | | Call with W. Gray, B. Teoh, and R. Kelly regarding state court proceedings. | 0.6 |
| 09/04/19 | R. Kelly | B110 | | Meet with W. Gray, J. Fullmer, and B. Teoh re perfecting appeal, research procedure for filing stipulation to extend time, draft stipulation and circulate. | 2.2 |
| 09/05/19 | J. Fullmer | B110 | | Call with B. Teoh regarding state court proceedings. | 0.1 |
| 09/05/19 | J. Fullmer | B110 | | Attention to schedules and statements. | 0.3 |
| 09/06/19 | A. Bauer | B230 | | Revisions to draft of order (.4); call with Fullmer (.3); review opinion (.3). | 1.0 |
| 09/06/19 | J. Fullmer | B110 | | Attention to schedules and statements. | 0.5 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4009953
                     Chapter 11 Case                       October 21, 2019
                                                           Page 3

This Invoice is for the Period Ending: September 30, 2019

| Date | Name | Code | Description | Hours |
|------|------|------|-------------|-------|
| 09/06/19 | J. Fullmer | B190 | Draft proposed order regarding lien issue. | 1.8 |
| 09/06/19 | J. Fullmer | B190 | Calls with A. Bauer regarding proposed order. | 0.5 |
| 09/06/19 | R. Kelly | B110 | Retrieve and circulate Memo of Decision re claim of security interest; organize motion to lift stay exhibits | 0.5 |
| 09/08/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.4 |
| 09/09/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.1 |
| 09/10/19 | R. Kelly | B110 | Organize and separate case files per A. Bauer. | 1.0 |
| 09/11/19 | A. Bauer | B150 | Call with Randy White re court opinion. | 0.2 |
| 09/11/19 | W. Gray Jr. | B110 | Review Homestead papers with James Fullmer. | 0.5 |
| 09/11/19 | J. Fullmer | B185 | Attention to lease matter. | 0.1 |
| 09/11/19 | R. Kelly | B160 | Review billing entries for Fee Application (2.0), emails with A. Akinrinade re same (.3); retrieve and circulate objection filed by CF II (.2); update internal calendar in advance of upcoming hearing, emails re same (.3). | 2.8 |
| 09/12/19 | J. Fullmer | B185 | Attention to lease issue. | 0.2 |
| 09/13/19 | A. Bauer | B160 | Confer with R. Kelly on fee application time entries. | 0.5 |
| 09/13/19 | C. Nigro | B110 | Update case calendar. | 0.2 |
| 09/16/19 | A. Bauer | B110 | Review and confer with R. Kelly on pleadings for agenda. | 0.2 |
| 09/16/19 | R. Kelly | B110 | Draft agenda in preparation of omnibus hearing; emails with team re same.; update internal calendar; meet with A. Bauer re same. | 1.4 |
| 09/17/19 | R. Kelly | B110 | Finalize and efile agenda and prepare binder for omnibus hearing | 1.6 |

36173.00002          Jeffrey Lew Liddle                              Invoice #  4009953
                     Chapter 11 Case                                  October 21, 2019
                                                                            Page 4

This Invoice is for the Period Ending: September 30, 2019

| | | | | |
|---|---|---|---|---|
| 09/17/19 | R. Kelly | B160 | Review and finalize edits of billing entries in prep of fee application | 2.4 |
| 09/18/19 | R. Kelly | B160 | Emails and calls with Billing and Finance depts re fee application | 0.5 |
| 09/18/19 | R. Kelly | B110 | Emails with M. Parkinson and review of CourtCall requirements re attendance at omnibus hearing | 0.2 |
| 09/19/19 | A. Bauer | B190 | Confer with J. Fullmer for homestead objection. | 0.4 |
| 09/19/19 | A. Bauer | B230 | Prepare for and attend hearing on CFII decision and work on revised orders. | 1.5 |
| 09/19/19 | W. Gray Jr. | B230 | Prepare for and attend hearing re dispute over nature of order relating to Court's memorandum decision denying secured creditor status to Counsel Financial re lien proceeds; work on revised orders re same. | 2.5 |
| 09/19/19 | J. Fullmer | B185 | Draft proposed orders regarding relief granted in omnibus hearing. | 2.7 |
| 09/19/19 | J. Fullmer | B185 | Attention to case administration matters. | 0.8 |
| 09/19/19 | R. Kelly | B110 | Calls and emails re obtaining transcript of omnibus hearing | 0.2 |
| 09/20/19 | A. Bauer | B160 | Attention to monthly fee applications. | 0.2 |
| 09/20/19 | A. Bauer | B190 | Analysis of issues regarding adversary proceeding. | 0.4 |
| 09/20/19 | R. Kelly | B160 | Emails with A. Bauer and M. Parkinson re fee application; research Pacer for fee application precedents; emails wi th S. Rosenthal and B. Frerichs re billing data; draft monthly fee applications and circulate for review. | 3.4 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4009953
                     Chapter 11 Case                       October 21, 2019
                                                           Page 5

This Invoice is for the Period Ending: September 30, 2019

| 09/20/19 | R. Kelly | B110 | Emails with J. Fullmer re new hearing dates and file Notice of Schedule to docket (.5); schedule team meeting (.1) | 0.6 |
|---|---|---|---|---|
| 09/22/19 | J. Fullmer | B230 | Attention to cash collateral matters. | 1.0 |
| 09/23/19 | W. Gray Jr. | B190 | Meeting re organization of case agenda. | 0.3 |
| 09/23/19 | J. Fullmer | B230 | Draft papers on cash collateral issue. | 1.4 |
| 09/23/19 | J. Teoh | B110 | Conference with W Gray and R Kelly to discuss agenda and issues for 9/25 meeting with team. | 0.5 |
| 09/23/19 | R. Kelly | B160 | Revise fee applications; emails with M. Parkinson re same (1.4); work with B. Frerichs re fee applications task and expenses break down (.2) | 1.6 |
| 09/23/19 | R. Kelly | B110 | Meet with W. Gray and B. Teoh re case status (.5); revise agenda in advance of upcoming team meeting. | 1.5 |
| 09/24/19 | W. Gray Jr. | B190 | Work on response to Counsel Financial's objection to the homestead exemption. | 0.5 |
| 09/24/19 | J. Fullmer | B185 | Attention to lease matters. | 0.2 |
| 09/24/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.6 |
| 09/24/19 | J. Teoh | B110 | Researched excpetions to the occupancy requirement to the homestead exemption. | 2.4 |
| 09/24/19 | J. Teoh | B110 | Attempted to contact IRS regarding extension of filing deadline. | 0.2 |
| 09/24/19 | R. Kelly | B190 | Emails with W. Gray, J. Fullmer, and A. Reiter re proposed order denying CF2 perfected security interest. | 0.3 |
| 09/24/19 | R. Kelly | B160 | Emails with B. Frerichs re fees and expenses | 0.2 |

This Invoice is for the Period Ending: September 30, 2019

| 09/24/19 | R. Kelly | B110 | Continue revising agenda in preparation of meeting (1.0); update internal calendar with upcoming hearing dates (.1) | 1.1 |
|---|---|---|---|---|
| 09/25/19 | A. Bauer | B110 | Team status meeting. | 0.5 |
| 09/25/19 | W. Gray Jr. | B110 | Team Status Meeting with Bauer, Fullmer, Parkinson, Teoh and Kelly. | 0.5 |
| 09/25/19 | M. Licker | B190 | Attend team strategy meeting. | 0.3 |
| 09/25/19 | J. Fullmer | B110 | Attention to schedules and statements. | 1.4 |
| 09/25/19 | J. Fullmer | B230 | Attention to cash collateral matters. | 0.1 |
| 09/25/19 | J. Fullmer | B110 | Attend team meeting regarding case status. | 0.5 |
| 09/25/19 | M. Parkinson | B110 | Team meeting re status and next steps. | 0.5 |
| 09/25/19 | J. Teoh | B240 | Attempted to contact IRS with W Gray to request extension of deadline to fill J Liddle's tax returns. | 0.7 |
| 09/25/19 | J. Teoh | B240 | Drafted letter to IRS requesting time to extend deadline for filing tax returns. | 0.5 |
| 09/25/19 | J. Teoh | B240 | Revised letter requesting tax return filing deadline extension and coordinated with P Rosehill to effect delivery. | 0.2 |
| 09/25/19 | J. Teoh | B110 | Conference with W Gray, A Bauer, J Fullmer, M Parkinson, M Licker and R Kelly to discuss agenda and ongoing issues. | 0.5 |
| 09/25/19 | J. Teoh | B110 | Researched whether a second motion to extend exclusivity period would incur a higher burden of proof and whether the exclusivity deadlines can be combined in a jointly administered case. | 1.5 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4009953
                     Chapter 11 Case                       October 21, 2019
                                                           Page 7

This Invoice is for the Period Ending: September 30, 2019

| 09/26/19 | A. Bauer | B230 | Various communications regarding amount of funds to be released upon entry of Court order (.2); call with J. Fullmer (.1). | 0.3 |
| 09/26/19 | J. Fullmer | B230 | Attention to cash collateral matters. | 1.0 |
| 09/26/19 | J. Fullmer | B230 | Call with A. Bauer regarding cash collateral matters. | 0.1 |
| 09/26/19 | J. Fullmer | B110 | Attention to schedules and statements. | 3.5 |
| 09/27/19 | A. Bauer | B190 | Confer with W. Gray. | 0.1 |
| 09/27/19 | J. Fullmer | B230 | Call with W. Gray regarding cash collateral matters. | 0.3 |
| 09/27/19 | J. Fullmer | B230 | Attention to cash collateral matters. | 1.9 |
| 09/27/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.5 |
| 09/30/19 | W. Gray Jr. | B110 | Review motion for extension of exclusivity. | 0.4 |
| 09/30/19 | J. Fullmer | B110 | Call with W. Gray regarding schedules and statements. | 0.1 |
| 09/30/19 | J. Fullmer | B190 | Legal research regarding litigation issue. | 1.0 |

Less Discount Applied                                              (3,267.10)

**TOTALS**                                                          **63.4**

**Foley Hoag LLP**

Costs Incurred by Cost Code and Timekeeper on 36173.00002

Invoice 4009953

| Employee | Costs Billed |
|---|---|
| **029** **Express Delivery (FEDEX)** | |
| 3152    Bauer, Alison D. | $136.24 |
| 3177    Rosehill, Phillip | $18.92 |
| **029** **Express Delivery (FEDEX) Total:** | **$155.16** |
| **050** **In-House Photocopying** | |
| 3152    Bauer, Alison D. | $0.12 |
| **050** **In-House Photocopying Total:** | **$0.12** |
| **055** **In-House B&W Printing - Outsourced** | |
| 3218    Kelly, Rachel | $22.32 |
| **055** **In-House B&W Printing - Outsourced Total:** | **$22.32** |
| **101B** **Tabs** | |
| 3218    Kelly, Rachel | $10.00 |
| **101B** **Tabs Total:** | **$10.00** |
| **104** **Stenographic Transcripts** | |
| 3152    Bauer, Alison D. | $69.60 |
| 3153    Gray Jr., William F. | $432.35 |
| 3218    Kelly, Rachel | $326.70 |
| **104** **Stenographic Transcripts Total:** | **$828.65** |
| **111** **Filing & Recording Fees** | |
| 2653    Fullmer, James S. | $200.00 |
| **111** **Filing & Recording Fees Total:** | **$200.00** |
| **113** **Outside Professional Fees** | |
| 3218    Kelly, Rachel | $176.80 |
| **113** **Outside Professional Fees Total:** | **$176.80** |
| **201** **Taxi Fare** | |
| 1206    Evers, Holly | $37.34 |
| **201** **Taxi Fare Total:** | **$37.34** |
| **Grand Total:** | **$1,430.39** |

11/21/2019 3:16:28 PM

36173.00002          Jeffrey Lew Liddle                               Invoice #  4013461
                     Chapter 11 Case                                  November 21, 2019
                                                                                Page 2

This Invoice is for the Period Ending: October 31, 2019

**Professional Services Rendered:**

| Date | Timekeeper | Task | Activity | Narrative | Hours |
|------|-----------|------|----------|-----------|-------|
| 10/01/19 | J. Fullmer | B110 | | Attention to schedules and statements. | 1.0 |
| 10/01/19 | M. Parkinson | B160 | | Review and comment on EisnerAmper fee statements and provide notice information re same (.5); discuss status of Foley statements with R. Kelly (.3). | 0.8 |
| 10/01/19 | J. Teoh | B190 | | Drafted motion to further exclusivity deadline and notice of motion. | 2.8 |
| 10/01/19 | R. Kelly | B110 | | Revise agenda and prepare binder of case status documents for W. Gray | 1.0 |
| 10/01/19 | R. Kelly | B160 | | Emails with M. Parkinson and J. Distasio re billing entries | 0.3 |
| 10/01/19 | R. Kelly | B110 | | Update calendar and schedule team meeting | 0.1 |
| 10/03/19 | A. Bauer | B110 | | Foley Hoag team meeting regarding various issues. | 0.2 |
| 10/03/19 | A. Bauer | B190 | | Review and revise motion to extend exclusivity and emails to J. Teoh re same. | 0.6 |
| 10/03/19 | W. Gray Jr. | B110 | | Team meeting re ongoing litigation and case administration matters. | 0.2 |
| 10/03/19 | M. Licker | B110 | | Attend team strategy meeting. | 0.2 |
| 10/03/19 | J. Fullmer | B110 | | Attend team meeting on case status. | 0.2 |
| 10/03/19 | M. Parkinson | B110 | | Attend team planning meeting | 0.2 |
| 10/03/19 | J. Teoh | B110 | | Conference with W Gray, A Bauer, M Licker, M Parkinson, J Fullmer and R Kelly to discuss ongoing issues regarding case administration. | 0.2 |

To ensure proper credit to your account,
please include remittance with your payment.

36173.00002          Jeffrey Lew Liddle                    Invoice #  4013461
                     Chapter 11 Case                       November 21, 2019
                                                                    Page 3

This Invoice is for the Period Ending: October 31, 2019

| | | | | |
|---|---|---|---|---|
| 10/03/19 | R. Kelly | B110 | Update meeting agenda and circulate (.3); Team meeting re case status (.2) | 0.5 |
| 10/04/19 | A. Bauer | B110 | Review and revise notice and motion to extend exclusivity and emails to client, W. Gray and R. Kelly re same. | 0.9 |
| 10/04/19 | J. Fullmer | B190 | Call with W. Gray regarding litigation issue. | 0.1 |
| 10/06/19 | J. Fullmer | B190 | Legal research regarding litigation issue. | 1.1 |
| 10/07/19 | A. Bauer | B110 | Follow up on exclusivity pleadings. | 0.2 |
| 10/07/19 | A. Bauer | B160 | Review monthly fee statements prior to filing. | 0.2 |
| 10/07/19 | J. Fullmer | B190 | Legal research regarding litigation issue. | 2.6 |
| 10/07/19 | M. Parkinson | B160 | Coordinate filing of EisnerAmper fee statements. | 0.2 |
| 10/07/19 | J. Teoh | B110 | Conference with J Liddle about edits to the Motion to Further Extend Exclusivity Period. | 0.6 |
| 10/07/19 | R. Kelly | B190 | Revise and file motion to extend exclusivity | 0.7 |
| 10/08/19 | A. Bauer | B110 | Discuss hearing dates with W. Gray (.1); review and revise notice of adjournment and discuss same with R. Kelly (.1). | 0.2 |
| 10/08/19 | A. Bauer | B110 | Attention to pleadings filed in case including notice of appeal. | 0.2 |
| 10/08/19 | J. Fullmer | B190 | Calls with W. Gray regarding litigation issues. | 0.3 |
| 10/08/19 | J. Teoh | B190 | Researched whether debtor's counsel will need to disclose engagement of a majority owner of an unsecured creditor. | 1.9 |
| 10/08/19 | J. Teoh | B160 | Drafted Gray Supplemental Declaration disclosing representation of majority owner of unsecured creditor. | 1.6 |

36173.00002          Jeffrey Lew Liddle                    Invoice #  4013461
                     Chapter 11 Case                       November 21, 2019
                                                                    Page 4

This Invoice is for the Period Ending: October 31, 2019

| 10/08/19 | R. Kelly | B110 | Emails with P. Rosehill re hardcopy service of recently filed documents (.2); review of docket re pending/outstanding motions and emails with W. Gray re same (.5); prepare motion tracking spreadsheet (.3); confer with A. Bauer re adjournment (.1) | 1.1 |
|---|---|---|---|---|
| 10/08/19 | R. Kelly | B190 | Draft adjournment of Michael Barr Motion to Lift Stay and circulate to M. Licker, W. Gray, and A. Bauer; finalize and file to docket; call to chambers and emails to opposing counsel re same; prepare and send service email. | 1.0 |
| 10/09/19 | J. Fullmer | B185 | Call with W. Gray regarding lease issue. | 0.1 |
| 10/09/19 | J. Fullmer | B185 | Attention to lease issue. | 0.2 |
| 10/09/19 | J. Fullmer | B190 | Call with M. Parkinson regarding litigation issue. | 0.2 |
| 10/09/19 | J. Fullmer | B190 | Legal research regarding litigation issue. | 2.7 |
| 10/09/19 | J. Fullmer | B190 | Call with W. Gray regarding litigation issue. | 0.1 |
| 10/09/19 | J. Fullmer | B110 | Attention to case administration matters. | 0.1 |
| 10/09/19 | J. Teoh | B160 | Revised Gray Supplemental Declaration and prepared for filing. | 0.2 |
| 10/10/19 | W. Gray Jr. | B160 | Work on Torys fee application, confer with Chris Caparelli re same. | 0.6 |
| 10/10/19 | J. Fullmer | B110 | Attention to case administration matters. | 0.1 |
| 10/10/19 | J. Fullmer | B190 | Call with M. Parkinson regarding litigation issue. | 0.1 |
| 10/10/19 | J. Fullmer | B190 | Legal research regarding litigation issue. | 0.5 |
| 10/11/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.1 |

This Invoice is for the Period Ending: October 31, 2019

| 10/11/19 | J. Fullmer | B185 | Electronic correspondence with creditor regarding lease issue. | 0.4 |
|---|---|---|---|---|
| 10/15/19 | J. Fullmer | B110 | Attention to case administration matters. | 1.4 |
| 10/15/19 | R. Kelly | B190 | Prepare notice of hearing re Counsel Financial 2004 motion; circulate drafts; confer with A. Bauer re revisions; finalize and file to docket. | 1.5 |
| 10/16/19 | A. Bauer | B110 | Team meeting. | 0.5 |
| 10/16/19 | W. Gray Jr. | B110 | Liddle team meeting regarding outstanding litigation matters, cash collateral and related issues in the individual debtor case. | 0.5 |
| 10/16/19 | M. Licker | B110 | Attend team strategy meeting. | 0.5 |
| 10/16/19 | J. Fullmer | B110 | Attend team meeting regarding case status. | 0.5 |
| 10/16/19 | J. Fullmer | B190 | Legal research regarding litigation issue. | 2.4 |
| 10/16/19 | M. Parkinson | B110 | Attend team meeting to discuss strategy and planning. | 0.5 |
| 10/16/19 | J. Teoh | B110 | Team conference with W Gray, A Bauer, M Licker, M Parkinson, J Fullmer, and R Kelly. | 0.5 |
| 10/16/19 | R. Kelly | B190 | Prepare notice of hearing re Counsel Financial 2004 motion; circulate drafts to W. Gray, M. Licker, A. Bauer, and J. Fullmer; finalize notice of hearing and file to docket. | 0.6 |
| 10/16/19 | R. Kelly | B110 | Prepare agenda for meeting and circulate to team (.5); attend team meeting re status of case (.5) | 1.0 |
| 10/16/19 | R. Kelly | B190 | Prepare notice of hearing re LIG Capital 2004 motion and circulate drafts to team | 0.3 |
| 10/17/19 | J. Fullmer | B190 | Call with W. Gray regarding litigation issues. | 0.5 |

This Invoice is for the Period Ending: October 31, 2019

| | | | | |
|---|---|---|---|---|
| 10/17/19 | J. Fullmer | B110 | Attention to schedules and statements (1.1); emails with R. Kelly re case status (.3). | 1.4 |
| 10/17/19 | J. Fullmer | B190 | Legal research regarding litigation issues. | 1.9 |
| 10/17/19 | R. Kelly | B190 | Finalize, circulate, and file notice of hearing re LIG Capital 2004 motion | 0.5 |
| 10/17/19 | R. Kelly | B110 | Emails with J. Fullmer re case management (.3); draft and circulate certificate of service of recent filings (.7). | 1.0 |
| 10/18/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.6 |
| 10/18/19 | J. Fullmer | B110 | Call with A. Bauer regarding case administration matters. | 0.4 |
| 10/18/19 | J. Fullmer | B110 | Attention to case administration matters. | 1.0 |
| 10/18/19 | R. Kelly | B110 | Confer with P. Rosehill to confirm service dates (.3); finalize and file certificate of service (.3) | 0.6 |
| 10/18/19 | R. Kelly | B110 | Draft and circulate notice of appearance re M. Licker | 0.5 |
| 10/18/19 | R. Kelly | B110 | Draft agenda for 10/24 omnibus hearing; emails with team re same. | 0.2 |
| 10/19/19 | J. Fullmer | B110 | Attention to schedules and statements. | 1.3 |
| 10/20/19 | J. Fullmer | B110 | Attention to schedules and statements. | 5.6 |
| 10/21/19 | A. Bauer | B110 | Analysis of issues regarding amended schedules (.7); call with M. Parkinson (.1). | 0.8 |
| 10/21/19 | J. Fullmer | B110 | Attention to schedules and statements. | 4.1 |
| 10/21/19 | J. Fullmer | B110 | Call with A. Bauer regarding case administration matters. | 0.1 |
| 10/21/19 | J. Fullmer | B110 | Call with M. Parkinson regarding case administration matters. | 0.2 |

36173.00002              Jeffrey Lew Liddle                        Invoice #  4013461
                         Chapter 11 Case                           November 21, 2019
                                                                              Page 7

This Invoice is for the Period Ending: October 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 10/21/19 | R. Kelly | B110 | Draft and circulate agenda for 10/24 omnibus hearing | 1.2 |
| 10/22/19 | A. Bauer | B110 | Emails to and from D. Wander and FH team re hearing dates and filings (.1); revision of agenda (.2). | 0.3 |
| 10/22/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.1 |
| 10/22/19 | M. Parkinson | B160 | Review and comment on EisnerAmper fee statement. | 0.3 |
| 10/22/19 | R. Kelly | B110 | Revise agenda per emails with A. Bauer and M. Parkinson; Finalize and file to docket | 2.0 |
| 10/22/19 | R. Kelly | B160 | Finalize and file notice of appearance of M. Licker | 0.2 |
| 10/23/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.3 |
| 10/23/19 | J. Fullmer | B190 | Attention to litigation issue. | 2.0 |
| 10/23/19 | J. Fullmer | B190 | Call with A. Bauer regarding litigation issue. | 0.1 |
| 10/23/19 | M. Parkinson | B110 | Preparation for 10/24 ominbus hearing. | 2.0 |
| 10/23/19 | R. Kelly | B110 | Prepare index and prep documents for omnibus hearing binder | 1.5 |
| 10/23/19 | R. Kelly | B110 | Emails with M. Licker and A. Bauer re 2004 Motion reply brief; finalize and file to docket; revise agenda and filed Amended Agenda to docket; prepare hardcopies to bring to court; draft certificates of service for recent filings. | 1.0 |
| 10/24/19 | J. Fullmer | B190 | Attention to litigation matters. | 0.9 |
| 10/24/19 | R. Kelly | B190 | Review appeal designations; confirm receipt of transcripts designated; review Local Rules and FRBP re appeals | 1.2 |

36173.00002                Jeffrey Lew Liddle                                    Invoice #  4013461
                           Chapter 11 Case                                        November 21, 2019
                                                                                  Page 8

                        This Invoice is for the Period Ending: October 31, 2019

| Date | Name | Code | Description | Hours |
|---|---|---|---|---|
| 10/24/19 | R. Kelly | B160 | Review remaining time entries; emails with Billing Dep't, Data team, and P. Rosehill re same; revise monthly fee statemets for April, May, June, July, and August; confirm revisions with A. Bauer. | 1.7 |
| 10/25/19 | J. Fullmer | B190 | Attention to litigation matters. | 0.2 |
| 10/25/19 | J. Fullmer | B190 | Call with A. Bauer regarding litigation matters. | 0.2 |
| 10/25/19 | R. Kelly | B140 | Emails with M. Parkinson, C. Nigro, C. Escher, and A. Bauer re real estate title search (.3); research re title search and calls to prospective vendors (.4) | 0.7 |
| 10/25/19 | R. Kelly | B160 | Work on monthly fee statements; review backup data and add to fee statements; emails with B. Frerichs re same; review with A. Bauer. | 4.0 |
| 10/25/19 | R. Kelly | B160 | File and serve EisnerAmper monthly fee statement to docket | 0.3 |
| 10/25/19 | R. Kelly | B110 | Update internal calendar per new deadlines | 0.2 |
| 10/26/19 | J. Fullmer | B190 | Attention to litigation issue. | 0.3 |
| 10/27/19 | J. Fullmer | B190 | Attention to litigation issue. | 0.6 |
| 10/28/19 | A. Bauer | B160 | Review of fee application materials. | 0.6 |
| 10/28/19 | A. Bauer | B190 | Review and analysis of research on claim on firm assets and guarantee thereof. | 0.6 |
| 10/28/19 | W. Gray Jr. | B190 | Review Tara Liddle motion to dismiss counterclaim, particularly argument that counterclaim is property of the estate and Counsel Financial lacks standing. | 0.6 |
| 10/28/19 | J. Fullmer | B190 | Attention to litigation matters. | 0.8 |
| 10/28/19 | J. Fullmer | B190 | Call with W. Gray regarding litigation issue. | 0.1 |

36173.00002          Jeffrey Lew Liddle                            Invoice #  4013461
                     Chapter 11 Case                            November 21, 2019
                                                                        Page 9

This Invoice is for the Period Ending: October 31, 2019

| 10/28/19 | R. Kelly | B160 | Continue work on monthly fee statements; emails with B. Frerichs re back up data; discussions with A. Bauer re same | 3.6 |
|---|---|---|---|---|
| 10/28/19 | R. Kelly | B110 | Emails with team re December omnibus hearing | 0.1 |
| 10/28/19 | R. Kelly | B190 | Further research re appeals process; draft outline of process; emails with J. Fullmer re same | 1.2 |
| 10/29/19 | A. Bauer | B190 | Attention to appeal by CF including review of statement of issues and designation and draft cross designation of items (1.0). | 1.0 |
| 10/29/19 | A. Bauer | B160 | Review FoleyHoag monthly statements for May- August. | 1.4 |
| 10/29/19 | A. Bauer | B160 | Confer with R. Kelly on May fee statement. | 0.4 |
| 10/29/19 | J. Fullmer | B190 | Call with W. Gray regarding litigation issue. | 0.1 |
| 10/29/19 | R. Kelly | B110 | Prepare agenda in advance of team meeting | 0.7 |
| 10/29/19 | R. Kelly | B160 | Meeting with A. Bauer re further revisions | 0.4 |
| 10/30/19 | J. Fullmer | B110 | Attention to schedules and statements. | 0.2 |
| 10/30/19 | M. Parkinson | B140 | Correspondence with counsel to M&T re sale process for Hamptons property. | 0.1 |
| 10/30/19 | R. Kelly | B160 | Further revisions to billing entries per A. Bauer | 1.0 |
| 10/30/19 | R. Kelly | B190 | NY Dep't of State research and calls; confer with A. Bauer; prepare request letter to obtain law firm creation documents. | 1.1 |
| 10/30/19 | R. Kelly | B110 | Emails with M. Parkinson and A. Bauer re title search; calls and emails with title search vendor re same. | 0.4 |
| 10/30/19 | R. Kelly | B110 | Retrieve and circulate orders entered on docket | 0.2 |

36173.00002                    Jeffrey Lew Liddle                                Invoice #  4013461
                               Chapter 11 Case                                   November 21, 2019
                                                                                Page 10

This Invoice is for the Period Ending: October 31, 2019

| | | | | |
|---|---|---|---|---|
| 10/31/19 | A. Bauer | B110 | Emails re property lien search. | 0.1 |
| 10/31/19 | A. Bauer | B160 | Attention to need for supplemental affidavit for rate adjustments. | 0.2 |
| 10/31/19 | A. Bauer | B110 | Attention to omnibus hearing date, review of draft pleadings and other scheduling matters. | 0.1 |
| 10/31/19 | J. Fullmer | B185 | Attention to lease issue. | 0.1 |
| 10/31/19 | J. Fullmer | B110 | Attention to case administration matters. | 0.2 |
| 10/31/19 | J. Fullmer | B190 | Attention to litigation matters. | 0.1 |
| 10/31/19 | R. Kelly | B140 | Emails with A. Bauer, M. Parkinson, and CSC Global re real estate title search | 0.3 |
| 10/31/19 | R. Kelly | B110 | Call to chambers re December omnibus hearing; enter hearing date on calendar and circulate to team; prepare and file notice of hearing; emails with A. Bauer and M. Parkinson re same. | 0.5 |

Less Discount Applied                                                           (4,652.55)

**TOTALS**                                                                      **95.0**

**Foley Hoag LLP**

**Costs Incurred by Cost Code and Timekeeper on 36173.00002**

**Invoice 4013461**

| Employee | | Costs Billed |
|---|---|---|
| **029** | **Express Delivery (FEDEX)** | |
| 3152 | Bauer, Alison D. | $141.58 |
| 3218 | Kelly, Rachel | $34.45 |
| **029** | **Express Delivery (FEDEX) Total:** | **$176.03** |
| **050** | **In-House Photocopying** | |
| 3232 | Teoh, Jiun-Wen Bob | $4.32 |
| **050** | **In-House Photocopying Total:** | **$4.32** |
| **055** | **In-House B&W Printing - Outsourced** | |
| 3218 | Kelly, Rachel | $73.32 |
| **055** | **In-House B&W Printing - Outsourced Total:** | **$73.32** |
| **101B** | **Tabs** | |
| 3218 | Kelly, Rachel | $13.60 |
| **101B** | **Tabs Total:** | **$13.60** |
| **101G** | **Document Production 1-999** | |
| 3218 | Kelly, Rachel | $39.36 |
| **101G** | **Document Production 1-999 Total:** | **$39.36** |
| **122** | **Secretarial Overtime** | |
| 3153 | Gray Jr., William F. | $570.00 |
| **122** | **Secretarial Overtime Total:** | **$570.00** |
| **206** | **Meals** | |
| 3218 | Kelly, Rachel | $0.00 |
| 3128 | Rodriguez, May | $0.00 |
| 3177 | Rosehill, Phillip | $0.00 |
| **206** | **Meals Total:** | **$0.00** |
| **Grand Total:** | | **$876.63** |

11/22/2019 9:16:13 AM

**<u>EXHIBIT D</u>**

**CERTIFICATION**

Alison D. Bauer                              Michael Licker
William F. Gray, Jr.                         Meredith Parkinson
FOLEY HOAG LLP                               FOLEY HOAG LLP
1301 Avenue of the Americas                  Seaport West
25th Floor                                   155 Seaport Boulevard
New York, New York 10019                     Boston, Massachusetts 02210
Tel: (646) 927-5500                          Tel: (617) 832-1000
Fax: (646) 927-5599                          Fax: (617) 832-7000

*Attorneys for Jeffrey Lew Liddle Debtor and Debtor in Possession*

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------- x
                                                         :    Chapter 11
                                                         :
In re                                                    :
                                                         :    Case No.  19-10747 (SHL)
JEFFREY LEW LIDDLE,                                       :
                                                         :    Jointly Administered with 19-12346 (SHL)
                        Debtor                            :
-------------------------------------------------------- x

**CERTIFICATION OF WILLIAM F. GRAY, JR. PURSUANT TO FEE
GUIDELINES FOR FEES AND DISBURSEMENTS IN SOUTHERN
DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, **WILLIAM F. GRAY, JR.**, certify, as follows:

1.       I am an attorney duly admitted to practice law in the State of New York and have

entered an appearance in the above-captioned cases. I am a partner in the law firm of Foley Hoag

LLP ("Foley Hoag"). I submit this certification with respect to the First Interim Application for

Compensation and Reimbursement of Expenses for the Period from April 27, 2019 through and

including October 31, 2019 (the "Application").

2.       I make this certification in accordance with the *Amended Guidelines for Fees and*

*Disbursements for Professionals in Southern District of New York Bankruptcy Cases* pursuant to

General Order M-447 (Jan. 29, 2013) (the "Local Guidelines"), the *Amended Order Establishing*

*Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals, dated*

*November 25, 2009* (the "UST Guidelines"), and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [ECF No. 166] (the "Interim Compensation Order," and collectively with the Local Guidelines and UST Guidelines, the "Fee Guidelines").

3.      In connection therewith, I hereby certify that:

(a)      I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry, the Application complies with the Fee Guidelines;

(b)      To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Fee Guidelines, except as specifically noted in this certification and/or in the Application;

(c)      To the best of my knowledge, information and belief formed after reasonable inquiry, except as set forth in the Application, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Foley Hoag and generally accepted by Foley Hoag's clients; and

(d)      To the best of my knowledge, information and belief, formed after reasonable inquiry, and except as otherwise stated in the Application, in providing reimbursable services: Foley Hoag does not make a profit on those services; in charging for a particular service, Foley Hoag does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay; in seeking reimbursement for services which Foley Hoag justifiably purchased or contracted from a third party, Foley Hoag seeks reimbursement only for the amount paid by Foley Hoag to such vendors.

4.      Pursuant to section B(3) of the Local Guidelines, I certify that the Debtor has been provided with a copy of the Application at least fourteen (14) days before the date set by the Court for the hearing on the Application.

Dated: December 5, 2019                    /s/      *William F. Gray, Jr.*
New York, New York                         **WILLIAM F. GRAY, JR.**